| DAP | Case Name | Case Citation | Original Filing Date | SFC | SFC Filing Date | SFC Claims | Multiplan, Inc. | Aetna, Inc. | Elevance Health, Inc. | The Cigna Group | UnitedHealth Group Incorporated | Health Care Service Corporation | Allied National, LLC | Benefit Plans Administrators of Eau Claire, LLC | Consociate, Inc. | Central States Southeast and Southwest Areas Health and Welfare Fund | Molina Healthcare, Inc. | Secure Health Plans of Georgia, LLC | Blue Shield of California | Blue Cross Blue Shield of Massachusetts | Blue Cross Blue Shield of Michigan | Blue Cross Blue Shield of Minnesota | Cambia | CareFirst, Inc. | Centene Corporation | Highmark Health | Horizon Blue Cross Blue Shield of New Jersey | Humana Inc. | Kaiser Foundation Health Plan, Inc. | Sanford Health Plan | Healthcare Highways Health Plan, LLC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 307 Holdings LLC dba Bergen Surgical Specialists & Hackensack Vascular Specialists | 307 Holdings LLC et al v. Multiplan, Inc. et al | 24-cv-10943 (I.L.N.D.) | 10/24/2024 | Yes | 11/25/2024 | I, II, III, IV, V, VI, VIII | Y, W | Y, W | N | Y, W | Y, W | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Affinity Surgical Associates | Affinity Surgical Associates et al v. Multiplan, Inc. et al | 24-cv-10939 (I.L.N.D.) | 10/24/2024 | Yes | 11/25/2024 | I, II, III, IV, V, VI, VIII | Y, W | N | N | Y, W | Y, W | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Alter Management LLC d.b.a Alter Behavioral Health | Alter Management LLC et al v. Multiplan, Inc. et al | 24-cv-06293 (S.D.N.Y.)<br>24-cv-08007 (I.L.N.D.) | 8/20/2024 | Yes | 11/25/2024 | I, II, III, IV, V, VI, VII, VIII | Y, W | N | Y, W | Y, W | Y, W | Y, S | N | N | N | N | N | N | N | N | N | N | N | N | N | Y, S | N | N | Y, S | N | N |
| American Medical Association | American Medical Association et al v. Multiplan, Inc. | 24-cv-10959 (I.L.N.D.) | 10/24/2024 | Yes | 11/25/2024 | I, II, III, IV, V, VI | Y, W | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| American Surgical Arts | American Surgical Arts, P.C., v. Multiplan, Inc. et al | 24-cv-06714 (S.D.N.Y.)<br>24-cv-08519 (I.L.N.D.) | 9/4/2024 | Yes | 11/25/2024 | I, II, III, IV, V, VI, VII, VIII | Y, NS | N | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| AMS Pro Group LLC dba Wish Recovery | AMS Pro Group LLC v. Multiplan, Inc. et al | 24-cv-04388 (S.D.N.Y.)<br>24-cv-07157 (I.L.N.D.) | 6/7/2024 | Yes | 11/25/2024 | I, II, III, IV, V, VI, VII, VIII | Y, W | Y, W | Y, W | Y, W | Y, W | N | N | N | N | N | N | N | Y, S | N | N | N | N | N | N | N | N | N | N | N | N |
| Avenue Recovery Center of Bucks LLC | Avenues Recovery Center at Denver LLC et al v. Multiplan, Inc. et al | 24-cv-10961 (I.L.N.D.) | 10/24/2024 | Yes | 11/25/2024 | I, II, III, IV, V, VI, VIII | Y, W | N | Y, NS | Y, W | Y, W | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Avenue Recovery Extended Care LLC | Avenues Recovery Center at Denver LLC et al v. Multiplan, Inc. et al | 24-cv-10961 (I.L.N.D.) | 10/24/2024 | Yes | 11/25/2024 | I, II, III, IV, V, VI, VIII | Y, W | N | Y, NS | Y, W | Y, W | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Avenues Recovery Center at Covington LLC | Avenues Recovery Center at Denver LLC et al v. Multiplan, Inc. et al | 24-cv-10961 (I.L.N.D.) | 10/24/2024 | Yes | 11/25/2024 | I, II, III, IV, V, VI, VIII | Y, W | N | N | Y, W | Y, W | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Avenues Recovery Center at Denver LLC | Avenues Recovery Center at Denver LLC et al v. Multiplan, Inc. et al | 24-cv-10961 (I.L.N.D.) | 10/24/2024 | Yes | 11/25/2024 | I, II, III, IV, V, VI, VII, VIII | Y, W | N | N | Y, W | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Avenues Recovery Center of Chesapeake Bay LLC | Avenues Recovery Center at Denver LLC et al v. Multiplan, Inc. et al | 24-cv-10961 (I.L.N.D.) | 10/24/2024 | Yes | 11/25/2024 | I, II, III, IV, V, VI, VIII | Y, W | N | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |

| DAP | Case Name | Case Citation | Original Filing Date | SFC | SFC Filing Date | SFC Claims | Multiplan, Inc. | Aetna, Inc. | Elevance Health, Inc. | The Cigna Group | UnitedHealth Group Incorporated | Health Care Service Corporation | Allied National, LLC | Benefit Plans Administrators of Eau Claire, LLC | Consociate, Inc. | Central States Southeast and Southwest Areas Health and Welfare Fund | Molina Healthcare, Inc. | Secure Health Plans of Georgia, LLC | Blue Shield of California | Blue Cross Blue Shield of Massachusetts | Blue Cross Blue Shield of Michigan | Blue Cross Blue Shield of Minnesota | Cambia | CareFirst, Inc. | Centene Corporation | Highmark Health | Horizon Blue Cross Blue Shield of New Jersey | Humana Inc. | Kaiser Foundation Health Plan, Inc. | Sanford Health Plan | Healthcare Highways Health Plan, LLC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Avenues Recovery Center of Fort Wayne LLC | Avenues Recovery Center at Denver LLC et al v. Multiplan, Inc. et al | 24-cv-10961 (I.L.N.D.) | 10/24/2024 | Yes | 11/25/2024 | I, II, III, IV, V, VI, VIII | Y, W | N | N | Y, W | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Avenues Recovery Center of Lake Ariel LLC | Avenues Recovery Center at Denver LLC et al v. Multiplan, Inc. et al | 24-cv-10961 (I.L.N.D.) | 10/24/2024 | Yes | 11/25/2024 | I, II, III, IV, V, VI, VIII | Y, W | N | N | Y, W | Y, W | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Awakening Behavioral Health d.b.a. Renaissance Ranch Treatment Centers | Alter Management LLC et al v. Multiplan, Inc. et al | 24-cv-06293 (S.D.N.Y.) 24-cv-08007 (I.L.N.D.) | 8/20/2024 | Yes | 11/25/2024 | I, II, III, IV, V, VI, VIII | Y, W | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Bailard House | Bailard House, LLC et al v. Aetna, Inc. et al | 24-cv-08109 (I.L.N.D.) | 9/5/2024 | Yes | 11/25/2024 | I, II, III, IV, V, VI, VII, VIII | Y, W | N | Y, W | Y, W | Y, W | N | N | N | N | N | N | N | N | Y, S | N | Y, S | N | Y, S | N | Y, S | Y, S | N | N | N | N |
| Bruce S. Goldenberg MD, Sadeghi Center for Plastic Surgery | Bruce S. Goldenberg MD et al v. Multiplan, Inc. et al | 24-cv-10945 (I.L.N.D.) | 10/24/2024 | Yes | 11/25/2024 | I, II, III, IV, V, VI, VIII | Y, W | Y, W | Y, NS | Y, W | Y, W | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y, NS | N | N | N | N |
| California Recovery Center LLC | Bailard House, LLC et al v. Aetna, Inc. et al | 24-cv-08109 (I.L.N.D.) | 9/5/2024 | Yes | 11/25/2024 | I, II, III, IV, V, VI, VII, VIII | Y, W | N | Y, S | Y, S | N | N | N | N | N | N | N | N | N | N | N | Y, S | N | N | N | N | N | N | N | N | N |
| Cusimano Plastic Surgery | Cusimano Plastic Surgery, LLC, v. Multiplan, Inc. et al | 24-cv-06715 (S.D.N.Y.) 24-cv-08520 (I.L.N.D.) | 9/4/2024 | Yes | 11/25/2024 | I, II, III, IV, V, VI, VIII | Y, NS | Y, W | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Dr. Douglas M. Monasebian | Bruce S. Goldenberg MD et al v. Multiplan, Inc. et al | 24-cv-10945 (I.L.N.D.) | 10/24/2024 | Yes | 11/25/2024 | I, II, III, IV, V, VI, VIII | Y, W | Y, W | N | Y, W | Y, W | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| DWI Services Inc. dba Avenues Recovery Center of Maryland | Avenues Recovery Center at Denver LLC et al v. Multiplan, Inc. et al | 24-cv-10961 (I.L.N.D.) | 10/24/2024 | Yes | 11/25/2024 | I, II, III, IV, V, VI, VIII | Y, W | N | N | Y, W | Y, W | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Edward P Miranda MD | Miranda v. Multiplan, Inc. et al | 24-cv-06716 (S.D.N.Y.) 24-cv-08521 (I.L.N.D.) | 9/4/2024 | Yes | 11/25/2024 | I, II, III, IV, V, VI, VII, VIII | Y, NS | Y, W | Y, NS | Y, W | Y, W | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Elite Surgical Specialists PC | Affinity Surgical Associates et al v. Multiplan, Inc. et al | 24-cv-10939 (I.L.N.D.) | 10/24/2024 | Yes | 11/25/2024 | I, II, III, IV, V, VI, VIII | Y, W | N | N | N | Y, W | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Everest Medical Associates | Everest Medical Associates et al v. Multiplan, Inc. et al | 24-cv-10950 (I.L.N.D.) | 10/24/2024 | Yes | 11/25/2024 | I, II, III, IV, V, VI, VIII | Y, W | Y, NS | Y, NS | Y, W | Y, W | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |

| DAP | Case Name | Case Citation | Original Filing Date | SFC | SFC Filing Date | SFC Claims | Multiplan, Inc. | Aetna, Inc. | Elevance Health, Inc. | The Cigna Group | UnitedHealth Group Incorporated | Health Care Service Corporation | Allied National, LLC | Benefit Plans Administrators of Eau Claire, LLC | Consociate, Inc. | Central States Southeast and Southwest Areas Health and Welfare Fund | Molina Healthcare, Inc. | Secure Health Plans of Georgia, LLC | Blue Shield of California | Blue Cross Blue Shield of Massachusetts | Blue Cross Blue Shield of Michigan | Blue Cross Blue Shield of Minnesota | Cambia | CareFirst, Inc. | Centene Corporation | Highmark Health | Horizon Blue Cross Blue Shield of New Jersey | Humana Inc. | Kaiser Foundation Health Plan, Inc. | Sanford Health Plan | Healthcare Highways Health Plan, LLC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Garrick Cox MD, LLC dba North Jersey Orthopaedic Group, | 307 Holdings LLC et al v. Multiplan, Inc. et al | 24-cv-10943 (I.L.N.D.) | 10/24/2024 | Yes | 11/25/2024 | I, II, III, IV, V, VI, VIII | Y, W | Y, W | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Guardian Helath Care Services, Inc dba S'Amore Healthcare | Alter Management LLC et al v. Multiplan, Inc. et al | 24-cv-06293 (S.D.N.Y.) 24-cv-08007 (I.L.N.D.) | 8/20/2024 | Yes | 11/25/2024 | I, II, III, IV, V, VI, VII, VIII | Y, W | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Hillside Recovery Center LLC | Hillside Recovery Center LLC v. Multiplan, Inc. et al | 24-cv-04387 (S.D.N.Y.) 24-cv-07155 (I.L.N.D.) | 6/7/2024 | Yes | 11/25/2024 | I, II, III, IV, V, VI, VII, VIII | Y, W | N | Y, W | Y, W | Y, W | N | N | N | N | N | N | N | Y, S | N | N | N | N | N | N | N | N | N | N | Y, S | N |
| HOLY Addiction Care Center Inc | HOLY Addiction Care Center, Inc. v. Multiplan, Inc. et al | 24-cv-04394 (S.D.N.Y.) 24-cv-07162 (I.L.N.D.) | 6/7/2024 | Yes | 11/25/2024 | I, II, III, IV, V, VI, VII, VIII | Y, W | Y, W | Y, W | N | Y, W | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Illinois Medical Society | American Medical Association et al v. Multiplan, Inc. | 24-cv-10959 (I.L.N.D.) | 10/24/2024 | Yes | 11/25/2024 | I, II, III, IV, V, VI | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Inspire Recovery Center Inc | Inspire Recovery Center Inc. v. Multiplan, Inc. et al | 24-cv-04389 (S.D.N.Y.) 24-cv-07159 (I.L.N.D.) | 6/7/2024 | Yes | 11/25/2024 | I, II, III, IV, V, VI, VII, VIII | Y, W | N | Y, W | Y, W | Y, W | N | N | N | N | N | N | N | Y, S | N | N | N | N | N | N | N | N | N | N | N | N |
| Jay Meisner MD FACS | Professional Orthopaedic Associates et al v. MultiPlan, Inc. et al | 24-cv-10947 (I.L.N.D.) | 10/24/2024 | Yes | 11/25/2024 | I, II, III, IV, V, VI, VIII | Y, W | N | N | N | Y, W | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Keith M. Blechman, M.D., P.C. dba Breast Surgery Group | Professional Orthopaedic Associates et al v. MultiPlan, Inc. et al | 24-cv-10947 (I.L.N.D.) | 10/24/2024 | Yes | 11/25/2024 | I, II, III, IV, V, VI, VIII | Y, W | Y, W | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Kentuckiana Detox & Rehab Center LLC dba Avenues Recovery Center at Louisville | Avenues Recovery Center at Denver LLC et al v. Multiplan, Inc. et al | 24-cv-10961 (I.L.N.D.) | 10/24/2024 | Yes | 11/25/2024 | I, II, III, IV, V, VI, VIII | Y, W | N | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Lido Wellness Center LLC, | Bailard House, LLC et al v. Aetna, Inc. et al | 24-cv-08109 (I.L.N.D.) | 9/5/2024 | Yes | 11/25/2024 | I, II, III, IV, V, VI, VII, VIII | Y, W | N | Y, W | Y, W | Y, W | N | N | N | N | N | N | N | N | Y, S | N | N | N | N | N | N | N | N | N | N | N |
| LNA Realty Inc dba Luxe Recovery | LNA Realty Inc. v. Multiplan Inc et al | 24-cv-04396 (S.D.N.Y.) 24-cv-07163 (I.L.N.D.) | 6/7/2024 | Yes | 11/25/2024 | I, II, III, IV, V, VI, VII, VIII | Y, W | N | Y, W | Y, W | Y, W | N | N | N | N | N | N | N | Y, S | N | N | N | N | N | N | N | N | N | N | N | N |
| Los Angeles Outpatient Center, LLC, | Bailard House, LLC et al v. Aetna, Inc. et al | 24-cv-08109 (I.L.N.D.) | 9/5/2024 | Yes | 11/25/2024 | I, II, III, IV, V, VI, VII, VIII | Y, W | Y, W | Y, W | Y, W | Y, W | N | N | N | N | N | N | N | N | Y, S | N | Y, S | N | Y, S | N | Y, S | Y, S | N | N | N | N |

| DAP | Case Name | Case Citation | Original Filing Date | SFC | SFC Filing Date | SFC Claims | Multiplan, Inc. | Aetna, Inc. | Elevance Health, Inc. | The Cigna Group | UnitedHealth Group Incorporated | Health Care Service Corporation | Allied National, LLC | Benefit Plans Administrators of Eau Claire, LLC | Consociate, Inc. | Central States Southeast and Southwest Areas Health and Welfare Fund | Molina Healthcare, Inc. | Secure Health Plans of Georgia, LLC | Blue Shield of California | Blue Cross Blue Shield of Massachusetts | Blue Cross Blue Shield of Michigan | Blue Cross Blue Shield of Minnesota | Cambia | CareFirst, Inc. | Centene Corporation | Highmark Health | Horizon Blue Cross Blue Shield of New Jersey | Humana Inc. | Kaiser Foundation Health Plan, Inc. | Sanford Health Plan | Healthcare Highways Health Plan, LLC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Manhattan Cardiovascular Associates | Everest Medical Associates et al v. Multiplan, Inc. et al | 24-cv-10950 (I.L.N.D.) | 10/24/2024 | Yes | 11/25/2024 | I, II, III, IV, V, VI, VIII | Y, W | Y, NS | Y, NS | Y, W | Y, W | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y, S | Y, NS | N | N | N | N |
| Manhattan Medical Wellness Services | Everest Medical Associates et al v. Multiplan, Inc. et al | 24-cv-10950 (I.L.N.D.) | 10/24/2024 | Yes | 11/25/2024 | I, II, III, IV, V, VI, VIII | Y, W | Y, NS | Y, NS | Y, W | Y, W | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y, S | Y, NS | N | N | N | N |
| Marks House, LLC | Bailard House, LLC et al v. Aetna, Inc. et al | 24-cv-08109 (I.L.N.D.) | 9/5/2024 | Yes | 11/25/2024 | I, II, III, IV, V, VI, VII, VIII | Y, W | Y, W | Y, W | Y, W | Y, W | N | N | N | N | N | N | N | N | Y, S | N | Y, S | N | Y, S | N | Y, S | Y, S | N | N | N | N |
| MAS Pro Group dba Wish Recovery | MAS Pro Group LLC v. Multiplan, Inc. et al | 24-cv-04398 (S.D.N.Y.) 24-cv-07165 (I.L.N.D.) | 6/7/2024 | Yes | 11/25/2024 | I, II, III, IV, V, VI, VII, VIII | Y, W | N | Y, W | Y, W | Y, W | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Meta Wellness Inc dba Lux Recovery | Meta Wellness Inc. v. Multiplan, Inc. et al | 24-cv-04381 (S.D.N.Y.) 24-cv-07153 (I.L.N.D.) | 6/7/2024 | Yes | 11/25/2024 | I, II, III, IV, V, VI, VII, VIII | Y, W | N | Y, W | Y, W | Y, W | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Michael Ghalchi MD PC | Everest Medical Associates et al v. Multiplan, Inc. et al | 24-cv-10950 (I.L.N.D.) | 10/24/2024 | Yes | 11/25/2024 | I, II, III, IV, V, VI, VIII | Y, W | Y, NS | Y, NS | Y, W | Y, W | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y, S | Y, NS | N | N | N | N |
| Nassau Health Care Corporation dba Nassau University Medical Center | Nassau Health Care Corporation dba Nassau University Medical Center v. Multiplan, Inc. et al | 24-cv-10951 (I.L.N.D.) | 10/24/2024 | Yes | 11/25/2024 | I, II, III, IV, V, VI, VIII | Y, W | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Neal D. Goldberg, MD PC | Professional Orthopaedic Associates et al v. MultiPlan, Inc. et al | 24-cv-10947 (I.L.N.D.) | 10/24/2024 | Yes | 11/25/2024 | I, II, III, IV, V, VI, VIII | Y, W | Y, W | N | N | Y, W | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| New Hampshire Detox and Rehab LLC dba Avenues Recovery Center at Dublin | Avenues Recovery Center at Denver LLC et al v. Multiplan, Inc. et al | 24-cv-10961 (I.L.N.D.) | 10/24/2024 | Yes | 11/25/2024 | I, II, III, IV, V, VI, VIII | Y, W | Y, NS | N | Y, W | Y, W | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| North Jersey Physical Therapy Group | 307 Holdings LLC et al v. Multiplan, Inc. et al | 24-cv-10943 (I.L.N.D.) | 10/24/2024 | Yes | 11/25/2024 | I, II, III, IV, V, VI, VIII | Y, W | Y, W | N | N | Y, W | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Northeast Surgery Associates LLC dba Northeast Spine & Sport Medicine | 307 Holdings LLC et al v. Multiplan, Inc. et al | 24-cv-10943 (I.L.N.D.) | 10/24/2024 | Yes | 11/25/2024 | I, II, III, IV, V, VI, VIII | Y, W | N | N | N | Y, W | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Northeast Surgi-Care, LLC | 307 Holdings LLC et al v. Multiplan, Inc. et al | 24-cv-10943 (I.L.N.D.) | 10/24/2024 | Yes | 11/25/2024 | I, II, III, IV, V, VI, VIII | Y, W | N | N | N | Y, W | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |

| DAP | Case Name | Case Citation | Original Filing Date | SFC | SFC Filing Date | SFC Claims | Multiplan, Inc. | Aetna, Inc. | Elevance Health, Inc. | The Cigna Group | UnitedHealth Group Incorporated | Health Care Service Corporation | Allied National, LLC | Benefit Plans Administrators of Eau Claire, LLC | Consociate, Inc. | Central States Southeast and Southwest Areas Health and Welfare Fund | Molina Healthcare, Inc. | Secure Health Plans of Georgia, LLC | Blue Shield of California | Blue Cross Blue Shield of Massachusetts | Blue Cross Blue Shield of Michigan | Blue Cross Blue Shield of Minnesota | Cambia | CareFirst, Inc. | Centene Corporation | Highmark Health | Horizon Blue Cross Blue Shield of New Jersey | Humana Inc. | Kaiser Foundation Health Plan, Inc. | Sanford Health Plan | Healthcare Highways Health Plan, LLC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAC Neuro | PAC Neuro, Inc. v. Multiplan, Inc. et al | 24-cv-06717 (S.D.N.Y.) 24-cv-08522 (I.L.N.D.) | 9/4/2024 | Yes | 11/25/2024 | I, II, III, IV, V, VI, VII, VIII | Y, NS | N | Y, NS | Y, W | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y, S | N | N | N | N | N |
| Park Square Medical | Everest Medical Associates et al v. Multiplan, Inc. et al | 24-cv-10950 (I.L.N.D.) | 10/24/2024 | Yes | 11/25/2024 | I, II, III, IV, V, VI, VIII | Y, W | Y, NS | Y, NS | Y, W | Y, W | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y, S | Y, NS | N | N | N | N |
| PCI Westlake Centers | Alter Management LLC et al v. Multiplan, Inc. et al | 24-cv-06293 (S.D.N.Y.) 24-cv-08007 (I.L.N.D.) | 8/20/2024 | Yes | 11/25/2024 | I, II, III, IV, V, VI, VII, VIII | Y, W | N | N | Y, W | Y, W | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Penn 123 LLC dba Avenues Recovery Center of New Orleans | Avenues Recovery Center at Denver LLC et al v. Multiplan, Inc. et al | 24-cv-10961 (I.L.N.D.) | 10/24/2024 | Yes | 11/25/2024 | I, II, III, IV, V, VI, VIII | Y, W | N | N | N | Y, W | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Ritz Recovery Inc | Ritz Recovery Inc. v. Multiplan, Inc. et al | 24-cv-04403 (S.D.N.Y.) 24-cv-07168 (I.L.N.D.) | 6/8/2024 | Yes | 11/25/2024 | I, II, III, IV, V, VI, VII, VIII | Y, W | N | Y, W | Y, W | N | N | N | N | N | N | N | N | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N |
| Ross Cooperman MD LLC | Ross Cooperman, M.D. L.L.C. v. Multiplan, Inc. et al | 24-cv-06718 (S.D.N.Y.) 24-cv-08523 (I.L.N.D.) | 9/4/2024 | Yes | 11/25/2024 | I, II, III, IV, V, VI, VIII | Y, NS | Y, W | N | Y, W | Y, W | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Sadeghi Center for Plastic Surgery | Bruce S. Goldenberg MD et al v. Multiplan, Inc. et al | 24-cv-10945 (I.L.N.D.) | 10/24/2024 | Yes | 11/25/2024 | I, II, III, IV, V, VI, VIII | Y, W | N | N | Y, W | Y, W | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Samwell Institute for Pain Management | Professional Orthopaedic Associates et al v. MultiPlan, Inc. et al | 24-cv-10947 (I.L.N.D.) | 10/24/2024 | Yes | 11/25/2024 | I, II, III, IV, V, VI, VIII | Y, W | Y, W | N | Y, W | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Sculpt Surgical LLC | Affinity Surgical Associates et al v. Multiplan, Inc. et al | 24-cv-10939 (I.L.N.D.) | 10/24/2024 | Yes | 11/25/2024 | I, II, III, IV, V, VI, VII, VIII | Y, W | Y, W | Y, NS | Y, W | Y, W | N | N | N | N | N | N | N | N | N | N | Y, S | N | N | N | N | Y, S | N | N | N | N |
| Sober Life Recovery Solutions LLC. dba Healthy U Behavioral Health, | Bailard House, LLC et al v. Aetna, Inc. et al | 24-cv-08109 (I.L.N.D.) | 9/5/2024 | Yes | 11/25/2024 | I, II, III, IV, V, VI, VII, VIII | Y, W | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Southern Ocean County Surgical Association | Affinity Surgical Associates et al v. Multiplan, Inc. et al | 24-cv-10939 (I.L.N.D.) | 10/24/2024 | Yes | 11/25/2024 | I, II, III, IV, V, VI, VIII | Y, W | N | N | Y, W | Y, W | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Spiro Plastic Surgery LLC | Bruce S. Goldenberg MD et al v. Multiplan, Inc. et al | 24-cv-10945 (I.L.N.D.) | 10/24/2024 | Yes | 11/25/2024 | I, II, III, IV, V, VI, VIII | Y, W | N | N | Y, W | Y, W | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |

| DAP | Case Name | Case Citation | Original Filing Date | SFC | SFC Filing Date | SFC Claims | Multiplan, Inc. | Aetna, Inc. | Elevance Health, Inc. | The Cigna Group | UnitedHealth Group Incorporated | Health Care Service Corporation | Allied National, LLC | Benefit Plans Administrators of Eau Claire, LLC | Consociate, Inc. | Central States Southeast and Southwest Areas Health and Welfare Fund | Molina Healthcare, Inc. | Secure Health Plans of Georgia, LLC | Blue Shield of California | Blue Cross Blue Shield of Massachusetts | Blue Cross Blue Shield of Michigan | Blue Cross Blue Shield of Minnesota | Cambia | CareFirst, Inc. | Centene Corporation | Highmark Health | Horizon Blue Cross Blue Shield of New Jersey | Humana Inc. | Kaiser Foundation Health Plan, Inc. | Sanford Health Plan | Healthcare Highways Health Plan, LLC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tarzana Recovery Center | Tarzana Recovery Center v. Multiplan, Inc. et al | 24-cv-04404 (S.D.N.Y.) 24-cv-07169 (I.L.N.D.) | 6/8/2024 | Yes | 11/25/2024 | I, II, III, IV, V, VI, VII, VIII | Y, W | Y, W | Y, W | Y, W | Y, W | N | N | N | N | N | N | N | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N |
| Taylor Theunisen MD LLC | Taylor Theunissen, MD, LLC v. Multiplan, Inc. et al | 24-cv-06719 (S.D.N.Y.) 24-cv-08524 (I.L.N.D.) | 9/4/2024 | Yes | 11/25/2024 | I, II, III, IV, V, VI, VIII | Y, NS | Y, W | N | N | Y, W | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| The Meadowglade, LLC, | Bailard House, LLC et al v. Aetna, Inc. et al | 24-cv-08109 (I.L.N.D.) | 9/5/2024 | Yes | 11/25/2024 | I, II, III, IV, V, VI, VII, VIII | Y, W | Y, W | Y, W | Y, W | Y, W | N | N | N | N | N | N | N | N | Y, S | N | Y, S | N | Y, S | N | Y, S | Y, S | N | N | N | N |
| The New Life Inc dba Luxe Recovery | New Life Inc. d.b.a. Luxe Recovery v. Multiplan, Inc. et al | 24-cv-04400 (S.D.N.Y.) 24-cv-07166 (I.L.N.D.) | 6/8/2024 | Yes | 11/25/2024 | I, II, III, IV, V, VI, VII, VIII | Y, W | Y, W | Y, W | Y, W | Y, W | N | N | N | N | N | N | N | Y, S | N | N | N | N | N | N | N | N | N | N | Y, S | N |
| The Ohana Retreat LLC | The Ohana Retreat LLC v. Multiplan, Inc. et al | 24-cv-04405 (S.D.N.Y.) 24-cv-07170 (I.L.N.D.) | 6/8/2024 | Yes | 11/25/2024 | I, II, III, IV, V, VI, VIII | Y, W | N | Y, W | Y, W | Y, W | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Townsend Recovery Center LLC dba Avenues Recovery Center of Louisiana | Avenues Recovery Center at Denver LLC et al v. Multiplan, Inc. et al | 24-cv-10961 (I.L.N.D.) | 10/24/2024 | Yes | 11/25/2024 | I, II, III, IV, V, VI, VIII | Y, W | N | Y, NS | Y, W | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Tucson Plastic Surgery | Tucson Plastic Surgery, LLC, v. Multiplan, Inc. et al | 24-cv-06720 (S.D.N.Y.) 24-cv-08525 (I.L.N.D.) | 9/4/2024 | Yes | 11/25/2024 | I, II, III, IV, V, VI, VII, VIII | Y, NS | N | N | N | Y, W | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Tzvi Small, MD dba Bergen Plastic Surgery | Affinity Surgical Associates et al v. Multiplan, Inc. et al | 24-cv-10939 (I.L.N.D.) | 10/24/2024 | Yes | 11/25/2024 | I, II, III, IV, V, VI, VIII | Y, W | Y, W | N | N | Y, W | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Upliff Recovery | Uplift Recovery Center, LLC v. Multiplan, Inc. et al | 24-cv-04406 (S.D.N.Y.) 24-cv-07171 (I.L.N.D.) | 6/8/2024 | Yes | 11/25/2024 | I, II, III, IV, V, VI, VII, VIII | Y, W | N | Y, W | Y, W | N | N | N | N | N | N | N | N | Y, S | N | N | N | N | N | N | N | N | N | N | N | N |
| Vanity Detox Center | Vanity Detox Center Inc v. Multiplan, Inc. et al | 24-cv-04407 (S.D.N.Y.) 24-cv-07172 (I.L.N.D.) | 6/8/2024 | Yes | 11/25/2024 | I, II, III, IV, V, VI, VII, VIII | Y, W | Y, W | Y, W | Y, W | N | N | N | N | N | N | N | N | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N |
| Vanity Wellness Center | Vanity Wellness Center Incorporated v. Multiplan, Inc. et al | 24-cv-04408 (S.D.N.Y.) 24-cv-07174 (I.L.N.D.) | 6/8/2024 | Yes | 11/25/2024 | I, II, III, IV, V, VI, VII, VIII | Y, W | Y, W | Y, W | Y, W | Y, W | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Wayne Lee MD Plastic Surgery PLLC | Bruce S. Goldenberg MD et al v. Multiplan, Inc. et al | 24-cv-10945 (I.L.N.D.) | 10/24/2024 | Yes | 11/25/2024 | I, II, III, IV, V, VI, VII, VIII | Y, W | Y, W | N | Y, W | Y, W | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y, S | N | N |
| Wellness Medical Services of Manhattan | Everest Medical Associates et al v. Multiplan, Inc. et al | 24-cv-10950 (I.L.N.D.) | 10/24/2024 | Yes | 11/25/2024 | I, II, III, IV, V, VI, VIII | Y, W | Y, NS | Y, NS | Y, W | Y, W | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y, S | Y, NS | N | N | N | N |

| DAP | Case Name | Case Citation | Original Filing Date | SFC | SFC Filing Date | SFC Claims | Multiplan, Inc. | Aetna, Inc. | Elevance Health, Inc. | The Cigna Group | UnitedHealth Group Incorporated | Health Care Service Corporation | Allied National, LLC | Benefit Plans Administrators of Eau Claire, LLC | Consociate, Inc. | Central States Southeast and Southwest Areas Health and Welfare Fund | Molina Healthcare, Inc. | Secure Health Plans of Georgia, LLC | Blue Shield of California | Blue Cross Blue Shield of Massachusetts | Blue Cross Blue Shield of Michigan | Blue Cross Blue Shield of Minnesota | Cambia | CareFirst, Inc. | Centene Corporation | Highmark Health | Horizon Blue Cross Blue Shield of New Jersey | Humana Inc. | Kaiser Foundation Health Plan, Inc. | Sanford Health Plan | Healthcare Highways Health Plan, LLC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adventist Health System Sunbelt Healthcare Corporation | Adventist Health System Sunbelt Healthcare Corporation v. MultiPlan, Inc. | 23-cv-7031 (S.D.N.Y.)<br>24-cv-6803 (N.D. Ill.) | 8/9/2023 | Yes | 11/18/2024 | I, II, III, IV, V | Y, S | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| CHS/Community Helath Systems, Inc. | CHS/Community Health Systems, Inc. v. MultiPlan, Inc. | 24-cv-3544 (S.D.N.Y.)<br>24-cv-6804 (N.D. Ill.) | 5/8/2024 | Yes | 11/18/2024 | I, II, III, IV, V | Y, S | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| TeamHealth Physician and Clinician Practice (214 DAPs) | Hill Country Medical Associates, P.A. v. MultiPlan, Inc. | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | Yes | 11/18/2024 | I, II, III, IV, V | Y, S | N | N | N | Y, S | N | Y, S | Y, S | Y, S | Y, W | Y, S | Y, S | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Texas Health Resources | Texas Health Resources v. MultiPlan, Inc. | 24-cv-11299 (N.D. Ill.) | 11/1/2024 | Yes | 11/18/2024 | I, II, III, IV, V | Y, S | N | Y, S | N | N | N | Y, S | Y, S | Y, S | Y, W | N | Y, S | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Heritage General and Colorectal, PA | Heritage General and Colorectal, PA et al v. Multiplan, Corp. et al | 24-cv-12517 (N.D. Ill.) | 12/5/2024 | No | N/A | Additional Claims against Multiplan include Monopolization (15 U.S.C. 2); Conspiracy to Monopolize (15 U.S.C. 2) against all Defendants; and Benefits Due under ERISA § 502(a)(1)(B), Breach of Fiduciary Duties under ERISA § 502(a)(1)(B), Breach of Contract, Breach of Implied Contract, Breach of Duty of Good Faith and Fair Dealing and Quantum Meruit against Insurer Defendants. | Y | Y | Y | Y | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | N |

| DAP | Case Name | Case Citation | Original Filing Date | SFC | SFC Filing Date | SFC Claims | Multiplan, Inc. | Aetna, Inc. | Elevance Health, Inc. | The Cigna Group | UnitedHealth Group Incorporated | Health Care Service Corporation | Allied National, LLC | Benefit Plans Administrators of Eau Claire, LLC | Consociate, Inc. | Central States Southeast and Southwest Areas Health and Welfare Fund | Molina Healthcare, Inc. | Secure Health Plans of Georgia, LLC | Blue Shield of California | Blue Cross Blue Shield of Massachusetts | Blue Cross Blue Shield of Michigan | Blue Cross Blue Shield of Minnesota | Cambia | CareFirst, Inc. | Centene Corporation | Highmark Health | Horizon Blue Cross Blue Shield of New Jersey | Humana Inc. | Kaiser Foundation Health Plan, Inc. | Sanford Health Plan | Healthcare Highways Health Plan, LLC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Heritage Laparoscopy and Acute Care Surgery, PC | Heritage General and Colorectal, PA et al v. Multiplan, Corp. et al | 24-cv-12517 (N.D. Ill.) | 12/5/2024 | No | N/A | Additional Claims against Multiplan include Monopolization (15 U.S.C. 2); Conspiracy to Monopolize (15 U.S.C. 2) against all Defendants; and Benefits Due under ERISA § 502(a)(1)(B), Breach of Fiduciary Duties under ERISA § 502(a)(1)(B), Breach of Contract, Breach of Implied Contract, Breach of Duty of Good Faith and Fair Dealing and Quantum Meruit against Insurer Defendants. | Y | Y | Y | Y | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | N |

| DAP | Case Name | Case Citation | Original Filing Date | SFC | SFC Filing Date | SFC Claims | Multiplan, Inc. | Aetna, Inc. | Elevance Health, Inc. | The Cigna Group | UnitedHealth Group Incorporated | Health Care Service Corporation | Allied National, LLC | Benefit Plans Administrators of Eau Claire, LLC | Consociate, Inc. | Central States Southeast and Southwest Areas Health and Welfare Fund | Molina Healthcare, Inc. | Secure Health Plans of Georgia, LLC | Blue Shield of California | Blue Cross Blue Shield of Massachusetts | Blue Cross Blue Shield of Michigan | Blue Cross Blue Shield of Minnesota | Cambia | CareFirst, Inc. | Centene Corporation | Highmark Health | Horizon Blue Cross Blue Shield of New Jersey | Humana Inc. | Kaiser Foundation Health Plan, Inc. | Sanford Health Plan | Healthcare Highways Health Plan, LLC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Heritage Surgical Group, LLC | Heritage General and Colorectal, PA et al v. Multiplan, Corp. et al | 24-cv-12517 (N.D. Ill.) | 12/5/2024 | No | N/A | Additional Claims against Multiplan include Monopolization (15 U.S.C. 2); Conspiracy to Monopolize (15 U.S.C. 2) against all Defendants; and Benefits Due under ERISA § 502(a)(1)(B), Breach of Fiduciary Duties under ERISA § 502(a)(1)(B), Breach of Contract, Breach of Implied Contract, Breach of Duty of Good Faith and Fair Dealing and Quantum Meruit against Insurer Defendants. | Y | Y | Y | Y | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | N |

| DAP | Case Name | Case Citation | Original Filing Date | SFC | SFC Filing Date | SFC Claims | Multiplan, Inc. | Aetna, Inc. | Elevance Health, Inc. | The Cigna Group | UnitedHealth Group Incorporated | Health Care Service Corporation | Allied National, LLC | Benefit Plans Administrators of Eau Claire, LLC | Consociate, Inc. | Central States Southeast and Southwest Areas Health and Welfare Fund | Molina Healthcare, Inc. | Secure Health Plans of Georgia, LLC | Blue Shield of California | Blue Cross Blue Shield of Massachusetts | Blue Cross Blue Shield of Michigan | Blue Cross Blue Shield of Minnesota | Cambia | CareFirst, Inc. | Centene Corporation | Highmark Health | Horizon Blue Cross Blue Shield of New Jersey | Humana Inc. | Kaiser Foundation Health Plan, Inc. | Sanford Health Plan | Healthcare Highways Health Plan, LLC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aesthetic & Reconstructive Surgeons, L.L.C. | Heritage General and Colorectal, PA et al v. Multiplan, Corp. et al | 24-cv-12517 (N.D. Ill.) | 12/5/2024 | No | N/A | Additional Claims against Multiplan include Monopolization (15 U.S.C. 2); Conspiracy to Monopolize (15 U.S.C. 2) against all Defendants; and Benefits Due under ERISA § 502(a)(1)(B), Breach of Fiduciary Duties under ERISA § 502(a)(1)(B), Breach of Contract, Breach of Implied Contract, Breach of Duty of Good Faith and Fair Dealing and Quantum Meruit against Insurer Defendants. | Y | Y | Y | Y | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | N |

| DAP | Case Name | Case Citation | Original Filing Date | SFC | SFC Filing Date | SFC Claims | Multiplan, Inc. | Aetna, Inc. | Elevance Health, Inc. | The Cigna Group | UnitedHealth Group Incorporated | Health Care Service Corporation | Allied National, LLC | Benefit Plans Administrators of Eau Claire, LLC | Consociate, Inc. | Central States Southeast and Southwest Areas Health and Welfare Fund | Molina Healthcare, Inc. | Secure Health Plans of Georgia, LLC | Blue Shield of California | Blue Cross Blue Shield of Massachusetts | Blue Cross Blue Shield of Michigan | Blue Cross Blue Shield of Minnesota | Cambia | CareFirst, Inc. | Centene Corporation | Highmark Health | Horizon Blue Cross Blue Shield of New Jersey | Humana Inc. | Kaiser Foundation Health Plan, Inc. | Sanford Health Plan | Healthcare Highways Health Plan, LLC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASP Surgical, LLC | Heritage General and Colorectal, PA et al v. Multiplan, Corp. et al | 24-cv-12517 (N.D. Ill.) | 12/5/2024 | No | N/A | Additional Claims against Multiplan include Monopolization (15 U.S.C. 2); Conspiracy to Monopolize (15 U.S.C. 2) against all Defendants; and Benefits Due under ERISA § 502(a)(1)(B), Breach of Fiduciary Duties under ERISA § 502(a)(1)(B), Breach of Contract, Breach of Implied Contract, Breach of Duty of Good Faith and Fair Dealing and Quantum Meruit against Insurer Defendants. | Y | Y | Y | Y | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | N |

| DAP | Case Name | Case Citation | Original Filing Date | SFC | SFC Filing Date | SFC Claims | Multiplan, Inc. | Aetna, Inc. | Elevance Health, Inc. | The Cigna Group | UnitedHealth Group Incorporated | Health Care Service Corporation | Allied National, LLC | Benefit Plans Administrators of Eau Claire, LLC | Consociate, Inc. | Central States Southeast and Southwest Areas Health and Welfare Fund | Molina Healthcare, Inc. | Secure Health Plans of Georgia, LLC | Blue Shield of California | Blue Cross Blue Shield of Massachusetts | Blue Cross Blue Shield of Michigan | Blue Cross Blue Shield of Minnesota | Cambia | CareFirst, Inc. | Centene Corporation | Highmark Health | Horizon Blue Cross Blue Shield of New Jersey | Humana Inc. | Kaiser Foundation Health Plan, Inc. | Sanford Health Plan | Healthcare Highways Health Plan, LLC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| East Coast Aesthetic Surgery, P.C. | Heritage General and Colorectal, PA et al v. Multiplan, Corp. et al | 24-cv-12517 (N.D. Ill.) | 12/5/2024 | No | N/A | Additional Claims against Multiplan include Monopolization (15 U.S.C. 2); Conspiracy to Monopolize (15 U.S.C. 2) against all Defendants; and Benefits Due under ERISA § 502(a)(1)(B), Breach of Fiduciary Duties under ERISA § 502(a)(1)(B), Breach of Contract, Breach of Implied Contract, Breach of Duty of Good Faith and Fair Dealing and Quantum Meruit against Insurer Defendants. | Y | Y | Y | Y | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | N |

| DAP | Case Name | Case Citation | Original Filing Date | SFC | SFC Filing Date | SFC Claims | Multiplan, Inc. | Aetna, Inc. | Elevance Health, Inc. | The Cigna Group | UnitedHealth Group Incorporated | Health Care Service Corporation | Allied National, LLC | Benefit Plans Administrators of Eau Claire, LLC | Consociate, Inc. | Central States Southeast and Southwest Areas Health and Welfare Fund | Molina Healthcare, Inc. | Secure Health Plans of Georgia, LLC | Blue Shield of California | Blue Cross Blue Shield of Massachusetts | Blue Cross Blue Shield of Michigan | Blue Cross Blue Shield of Minnesota | Cambia | CareFirst, Inc. | Centene Corporation | Highmark Health | Horizon Blue Cross Blue Shield of New Jersey | Humana Inc. | Kaiser Foundation Health Plan, Inc. | Sanford Health Plan | Healthcare Highways Health Plan, LLC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gregory J. Gallina Md Pc D/B/A Gallina Colon & Rectal | Heritage General and Colorectal, PA et al v. Multiplan, Corp. et al | 24-cv-12517 (N.D. Ill.) | 12/5/2024 | No | N/A | Additional Claims against Multiplan include Monopolization (15 U.S.C. 2); Conspiracy to Monopolize (15 U.S.C. 2) against all Defendants; and Benefits Due under ERISA § 502(a)(1)(B), Breach of Fiduciary Duties under ERISA § 502(a)(1)(B), Breach of Contract, Breach of Implied Contract, Breach of Duty of Good Faith and Fair Dealing and Quantum Meruit against Insurer Defendants. | Y | Y | Y | Y | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | N |

| DAP | Case Name | Case Citation | Original Filing Date | SFC | SFC Filing Date | SFC Claims | Multiplan, Inc. | Aetna, Inc. | Elevance Health, Inc. | The Cigna Group | UnitedHealth Group Incorporated | Health Care Service Corporation | Allied National, LLC | Benefit Plans Administrators of Eau Claire, LLC | Consociate, Inc. | Central States Southeast and Southwest Areas Health and Welfare Fund | Molina Healthcare, Inc. | Secure Health Plans of Georgia, LLC | Blue Shield of California | Blue Cross Blue Shield of Massachusetts | Blue Cross Blue Shield of Michigan | Blue Cross Blue Shield of Minnesota | Cambia | CareFirst, Inc. | Centene Corporation | Highmark Health | Horizon Blue Cross Blue Shield of New Jersey | Humana Inc. | Kaiser Foundation Health Plan, Inc. | Sanford Health Plan | Healthcare Highways Health Plan, LLC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Garden State Bariatrics & Wellness Center, LLC | Heritage General and Colorectal, PA et al v. Multiplan, Corp. et al | 24-cv-12517 (N.D. Ill.) | 12/5/2024 | No | N/A | Additional Claims against Multiplan include Monopolization (15 U.S.C. 2); Conspiracy to Monopolize (15 U.S.C. 2) against all Defendants; and Benefits Due under ERISA § 502(a)(1)(B), Breach of Fiduciary Duties under ERISA § 502(a)(1)(B), Breach of Contract, Breach of Implied Contract, Breach of Duty of Good Faith and Fair Dealing and Quantum Meruit against Insurer Defendants. | Y | Y | Y | Y | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | N |

| DAP | Case Name | Case Citation | Original Filing Date | SFC | SFC Filing Date | SFC Claims | Multiplan, Inc. | Aetna, Inc. | Elevance Health, Inc. | The Cigna Group | UnitedHealth Group Incorporated | Health Care Service Corporation | Allied National, LLC | Benefit Plans Administrators of Eau Claire, LLC | Consociate, Inc. | Central States Southeast and Southwest Areas Health and Welfare Fund | Molina Healthcare, Inc. | Secure Health Plans of Georgia, LLC | Blue Shield of California | Blue Cross Blue Shield of Massachusetts | Blue Cross Blue Shield of Michigan | Blue Cross Blue Shield of Minnesota | Cambia | CareFirst, Inc. | Centene Corporation | Highmark Health | Horizon Blue Cross Blue Shield of New Jersey | Humana Inc. | Kaiser Foundation Health Plan, Inc. | Sanford Health Plan | Healthcare Highways Health Plan, LLC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jersey Integrative Health & Wellness, PC | Heritage General and Colorectal, PA et al v. Multiplan, Corp. et al | 24-cv-12517 (N.D. Ill.) | 12/5/2024 | No | N/A | Additional Claims against Multiplan include Monopolization (15 U.S.C. 2); Conspiracy to Monopolize (15 U.S.C. 2) against all Defendants; and Benefits Due under ERISA § 502(a)(1)(B), Breach of Fiduciary Duties under ERISA § 502(a)(1)(B), Breach of Contract, Breach of Implied Contract, Breach of Duty of Good Faith and Fair Dealing and Quantum Meruit against Insurer Defendants. | Y | Y | Y | Y | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | N |

| DAP | Case Name | Case Citation | Original Filing Date | SFC | SFC Filing Date | SFC Claims | Multiplan, Inc. | Aetna, Inc. | Elevance Health, Inc. | The Cigna Group | UnitedHealth Group Incorporated | Health Care Service Corporation | Allied National, LLC | Benefit Plans Administrators of Eau Claire, LLC | Consociate, Inc. | Central States Southeast and Southwest Areas Health and Welfare Fund | Molina Healthcare, Inc. | Secure Health Plans of Georgia, LLC | Blue Shield of California | Blue Cross Blue Shield of Massachusetts | Blue Cross Blue Shield of Michigan | Blue Cross Blue Shield of Minnesota | Cambia | CareFirst, Inc. | Centene Corporation | Highmark Health | Horizon Blue Cross Blue Shield of New Jersey | Humana Inc. | Kaiser Foundation Health Plan, Inc. | Sanford Health Plan | Healthcare Highways Health Plan, LLC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JL Surgical LLC | Heritage General and Colorectal, PA et al v. Multiplan, Corp. et al | 24-cv-12517 (N.D. Ill.) | 12/5/2024 | No | N/A | Additional Claims against Multiplan include Monopolization (15 U.S.C. 2); Conspiracy to Monopolize (15 U.S.C. 2) against all Defendants; and Benefits Due under ERISA § 502(a)(1)(B), Breach of Fiduciary Duties under ERISA § 502(a)(1)(B), Breach of Contract, Breach of Implied Contract, Breach of Duty of Good Faith and Fair Dealing and Quantum Meruit against Insurer Defendants. | Y | Y | Y | Y | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | N |

| DAP | Case Name | Case Citation | Original Filing Date | SFC | SFC Filing Date | SFC Claims | Multiplan, Inc. | Aetna, Inc. | Elevance Health, Inc. | The Cigna Group | UnitedHealth Group Incorporated | Health Care Service Corporation | Allied National, LLC | Benefit Plans Administrators of Eau Claire, LLC | Consociate, Inc. | Central States Southeast and Southwest Areas Health and Welfare Fund | Molina Healthcare, Inc. | Secure Health Plans of Georgia, LLC | Blue Shield of California | Blue Cross Blue Shield of Massachusetts | Blue Cross Blue Shield of Michigan | Blue Cross Blue Shield of Minnesota | Cambia | CareFirst, Inc. | Centene Corporation | Highmark Health | Horizon Blue Cross Blue Shield of New Jersey | Humana Inc. | Kaiser Foundation Health Plan, Inc. | Sanford Health Plan | Healthcare Highways Health Plan, LLC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Marta General Surgery LLC | Heritage General and Colorectal, PA et al v. Multiplan, Corp. et al | 24-cv-12517 (N.D. Ill.) | 12/5/2024 | No | N/A | Additional Claims against Multiplan include Monopolization (15 U.S.C. 2); Conspiracy to Monopolize (15 U.S.C. 2) against all Defendants; and Benefits Due under ERISA § 502(a)(1)(B), Breach of Fiduciary Duties under ERISA § 502(a)(1)(B), Breach of Contract, Breach of Implied Contract, Breach of Duty of Good Faith and Fair Dealing and Quantum Meruit against Insurer Defendants. | Y | Y | Y | Y | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | N |

| DAP | Case Name | Case Citation | Original Filing Date | SFC | SFC Filing Date | SFC Claims | Multiplan, Inc. | Aetna, Inc. | Elevance Health, Inc. | The Cigna Group | UnitedHealth Group Incorporated | Health Care Service Corporation | Allied National, LLC | Benefit Plans Administrators of Eau Claire, LLC | Consociate, Inc. | Central States Southeast and Southwest Areas Health and Welfare Fund | Molina Healthcare, Inc. | Secure Health Plans of Georgia, LLC | Blue Shield of California | Blue Cross Blue Shield of Massachusetts | Blue Cross Blue Shield of Michigan | Blue Cross Blue Shield of Minnesota | Cambia | CareFirst, Inc. | Centene Corporation | Highmark Health | Horizon Blue Cross Blue Shield of New Jersey | Humana Inc. | Kaiser Foundation Health Plan, Inc. | Sanford Health Plan | Healthcare Highways Health Plan, LLC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| New Jersey Spinal Medicine And Surgery, P.A. | Heritage General and Colorectal, PA et al v. Multiplan, Corp. et al | 24-cv-12517 (N.D. Ill.) | 12/5/2024 | No | N/A | Additional Claims against Multiplan include Monopolization (15 U.S.C. 2); Conspiracy to Monopolize (15 U.S.C. 2) against all Defendants; and Benefits Due under ERISA § 502(a)(1)(B), Breach of Fiduciary Duties under ERISA § 502(a)(1)(B), Breach of Contract, Breach of Implied Contract, Breach of Duty of Good Faith and Fair Dealing and Quantum Meruit against Insurer Defendants. | Y | Y | Y | Y | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | N |

| DAP | Case Name | Case Citation | Original Filing Date | SFC | SFC Filing Date | SFC Claims | Multiplan, Inc. | Aetna, Inc. | Elevance Health, Inc. | The Cigna Group | UnitedHealth Group Incorporated | Health Care Service Corporation | Allied National, LLC | Benefit Plans Administrators of Eau Claire, LLC | Consociate, Inc. | Central States Southeast and Southwest Areas Health and Welfare Fund | Molina Healthcare, Inc. | Secure Health Plans of Georgia, LLC | Blue Shield of California | Blue Cross Blue Shield of Massachusetts | Blue Cross Blue Shield of Michigan | Blue Cross Blue Shield of Minnesota | Cambia | CareFirst, Inc. | Centene Corporation | Highmark Health | Horizon Blue Cross Blue Shield of New Jersey | Humana Inc. | Kaiser Foundation Health Plan, Inc. | Sanford Health Plan | Healthcare Highways Health Plan, LLC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| One Surgical Specialists LLC | Heritage General and Colorectal, PA et al v. Multiplan, Corp. et al | 24-cv-12517 (N.D. Ill.) | 12/5/2024 | No | N/A | Additional Claims against Multiplan include Monopolization (15 U.S.C. 2); Conspiracy to Monopolize (15 U.S.C. 2) against all Defendants; and Benefits Due under ERISA § 502(a)(1)(B), Breach of Fiduciary Duties under ERISA § 502(a)(1)(B), Breach of Contract, Breach of Implied Contract, Breach of Duty of Good Faith and Fair Dealing and Quantum Meruit against Insurer Defendants. | Y | Y | Y | Y | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | N |

| DAP | Case Name | Case Citation | Original Filing Date | SFC | SFC Filing Date | SFC Claims | Multiplan, Inc. | Aetna, Inc. | Elevance Health, Inc. | The Cigna Group | UnitedHealth Group Incorporated | Health Care Service Corporation | Allied National, LLC | Benefit Plans Administrators of Eau Claire, LLC | Consociate, Inc. | Central States Southeast and Southwest Areas Health and Welfare Fund | Molina Healthcare, Inc. | Secure Health Plans of Georgia, LLC | Blue Shield of California | Blue Cross Blue Shield of Massachusetts | Blue Cross Blue Shield of Michigan | Blue Cross Blue Shield of Minnesota | Cambia | CareFirst, Inc. | Centene Corporation | Highmark Health | Horizon Blue Cross Blue Shield of New Jersey | Humana Inc. | Kaiser Foundation Health Plan, Inc. | Sanford Health Plan | Healthcare Highways Health Plan, LLC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Premier Spine And Sports Medicine PC | Heritage General and Colorectal, PA et al v. Multiplan, Corp. et al | 24-cv-12517 (N.D. Ill.) | 12/5/2024 | No | N/A | Additional Claims against Multiplan include Monopolization (15 U.S.C. 2); Conspiracy to Monopolize (15 U.S.C. 2) against all Defendants; and Benefits Due under ERISA § 502(a)(1)(B), Breach of Fiduciary Duties under ERISA § 502(a)(1)(B), Breach of Contract, Breach of Implied Contract, Breach of Duty of Good Faith and Fair Dealing and Quantum Meruit against Insurer Defendants. | Y | Y | Y | Y | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | N |

| DAP | Case Name | Case Citation | Original Filing Date | SFC | SFC Filing Date | SFC Claims | Multiplan, Inc. | Aetna, Inc. | Elevance Health, Inc. | The Cigna Group | UnitedHealth Group Incorporated | Health Care Service Corporation | Allied National, LLC | Benefit Plans Administrators of Eau Claire, LLC | Consociate, Inc. | Central States Southeast and Southwest Areas Health and Welfare Fund | Molina Healthcare, Inc. | Secure Health Plans of Georgia, LLC | Blue Shield of California | Blue Cross Blue Shield of Massachusetts | Blue Cross Blue Shield of Michigan | Blue Cross Blue Shield of Minnesota | Cambia | CareFirst, Inc. | Centene Corporation | Highmark Health | Horizon Blue Cross Blue Shield of New Jersey | Humana Inc. | Kaiser Foundation Health Plan, Inc. | Sanford Health Plan | Healthcare Highways Health Plan, LLC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Professional Orthopaedic Associates, P.A. | Heritage General and Colorectal, PA et al v. Multiplan, Corp. et al | 24-cv-12517 (N.D. Ill.) | 12/5/2024 | No | N/A | Additional Claims against Multiplan include Monopolization (15 U.S.C. 2); Conspiracy to Monopolize (15 U.S.C. 2) against all Defendants; and Benefits Due under ERISA § 502(a)(1)(B), Breach of Fiduciary Duties under ERISA § 502(a)(1)(B), Breach of Contract, Breach of Implied Contract, Breach of Duty of Good Faith and Fair Dealing and Quantum Meruit against Insurer Defendants. | Y | Y | Y | Y | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | N |

| DAP | Case Name | Case Citation | Original Filing Date | SFC | SFC Filing Date | SFC Claims | Multiplan, Inc. | Aetna, Inc. | Elevance Health, Inc. | The Cigna Group | UnitedHealth Group Incorporated | Health Care Service Corporation | Allied National, LLC | Benefit Plans Administrators of Eau Claire, LLC | Consociate, Inc. | Central States Southeast and Southwest Areas Health and Welfare Fund | Molina Healthcare, Inc. | Secure Health Plans of Georgia, LLC | Blue Shield of California | Blue Cross Blue Shield of Massachusetts | Blue Cross Blue Shield of Michigan | Blue Cross Blue Shield of Minnesota | Cambia | CareFirst, Inc. | Centene Corporation | Highmark Health | Horizon Blue Cross Blue Shield of New Jersey | Humana Inc. | Kaiser Foundation Health Plan, Inc. | Sanford Health Plan | Healthcare Highways Health Plan, LLC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Somerset Ambulatory Surgical Center, L.L.C. | Heritage General and Colorectal, PA et al v. Multiplan, Corp. et al | 24-cv-12517 (N.D. Ill.) | 12/5/2024 | No | N/A | Additional Claims against Multiplan include Monopolization (15 U.S.C. 2); Conspiracy to Monopolize (15 U.S.C. 2) against all Defendants; and Benefits Due under ERISA § 502(a)(1)(B), Breach of Fiduciary Duties under ERISA § 502(a)(1)(B), Breach of Contract, Breach of Implied Contract, Breach of Duty of Good Faith and Fair Dealing and Quantum Meruit against Insurer Defendants. | Y | Y | Y | Y | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | N |

| DAP | Case Name | Case Citation | Original Filing Date | SFC | SFC Filing Date | SFC Claims | Multiplan, Inc. | Aetna, Inc. | Elevance Health, Inc. | The Cigna Group | UnitedHealth Group Incorporated | Health Care Service Corporation | Allied National, LLC | Benefit Plans Administrators of Eau Claire, LLC | Consociate, Inc. | Central States Southeast and Southwest Areas Health and Welfare Fund | Molina Healthcare, Inc. | Secure Health Plans of Georgia, LLC | Blue Shield of California | Blue Cross Blue Shield of Massachusetts | Blue Cross Blue Shield of Michigan | Blue Cross Blue Shield of Minnesota | Cambia | CareFirst, Inc. | Centene Corporation | Highmark Health | Horizon Blue Cross Blue Shield of New Jersey | Humana Inc. | Kaiser Foundation Health Plan, Inc. | Sanford Health Plan | Healthcare Highways Health Plan, LLC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Somerset Orthopedic Associates, P.A. | Heritage General and Colorectal, PA et al v. Multiplan, Corp. et al | 24-cv-12517 (N.D. Ill.) | 12/5/2024 | No | N/A | Additional Claims against Multiplan include Monopolization (15 U.S.C. 2); Conspiracy to Monopolize (15 U.S.C. 2) against all Defendants; and Benefits Due under ERISA § 502(a)(1)(B), Breach of Fiduciary Duties under ERISA § 502(a)(1)(B), Breach of Contract, Breach of Implied Contract, Breach of Duty of Good Faith and Fair Dealing and Quantum Meruit against Insurer Defendants. | Y | Y | Y | Y | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | N |

| DAP | Case Name | Case Citation | Original Filing Date | SFC | SFC Filing Date | SFC Claims | Multiplan, Inc. | Aetna, Inc. | Elevance Health, Inc. | The Cigna Group | UnitedHealth Group Incorporated | Health Care Service Corporation | Allied National, LLC | Benefit Plans Administrators of Eau Claire, LLC | Consociate, Inc. | Central States Southeast and Southwest Areas Health and Welfare Fund | Molina Healthcare, Inc. | Secure Health Plans of Georgia, LLC | Blue Shield of California | Blue Cross Blue Shield of Massachusetts | Blue Cross Blue Shield of Michigan | Blue Cross Blue Shield of Minnesota | Cambia | CareFirst, Inc. | Centene Corporation | Highmark Health | Horizon Blue Cross Blue Shield of New Jersey | Humana Inc. | Kaiser Foundation Health Plan, Inc. | Sanford Health Plan | Healthcare Highways Health Plan, LLC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Spine Surgery Associates & Discovery Imaging, PC | Heritage General and Colorectal, PA et al v. Multiplan, Corp. et al | 24-cv-12517 (N.D. Ill.) | 12/5/2024 | No | N/A | Additional Claims against Multiplan include Monopolization (15 U.S.C. 2); Conspiracy to Monopolize (15 U.S.C. 2) against all Defendants; and Benefits Due under ERISA § 502(a)(1)(B), Breach of Fiduciary Duties under ERISA § 502(a)(1)(B), Breach of Contract, Breach of Implied Contract, Breach of Duty of Good Faith and Fair Dealing and Quantum Meruit against Insurer Defendants. | Y | Y | Y | Y | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | N |

| DAP | Case Name | Case Citation | Original Filing Date | SFC | SFC Filing Date | SFC Claims | Multiplan, Inc. | Aetna, Inc. | Elevance Health, Inc. | The Cigna Group | UnitedHealth Group Incorporated | Health Care Service Corporation | Allied National, LLC | Benefit Plans Administrators of Eau Claire, LLC | Consociate, Inc. | Central States Southeast and Southwest Areas Health and Welfare Fund | Molina Healthcare, Inc. | Secure Health Plans of Georgia, LLC | Blue Shield of California | Blue Cross Blue Shield of Massachusetts | Blue Cross Blue Shield of Michigan | Blue Cross Blue Shield of Minnesota | Cambia | CareFirst, Inc. | Centene Corporation | Highmark Health | Horizon Blue Cross Blue Shield of New Jersey | Humana Inc. | Kaiser Foundation Health Plan, Inc. | Sanford Health Plan | Healthcare Highways Health Plan, LLC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Surgxcel, LLC' | Heritage General and Colorectal, PA et al v. Multiplan, Corp. et al | 24-cv-12517 (N.D. Ill.) | 12/5/2024 | No | N/A | Additional Claims against Multiplan include Monopolization (15 U.S.C. 2); Conspiracy to Monopolize (15 U.S.C. 2) against all Defendants; and Benefits Due under ERISA § 502(a)(1)(B), Breach of Fiduciary Duties under ERISA § 502(a)(1)(B), Breach of Contract, Breach of Implied Contract, Breach of Duty of Good Faith and Fair Dealing and Quantum Meruit against Insurer Defendants. | Y | Y | Y | Y | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | N |

| DAP | Case Name | Case Citation | Original Filing Date | SFC | SFC Filing Date | SFC Claims | Multiplan, Inc. | Aetna, Inc. | Elevance Health, Inc. | The Cigna Group | UnitedHealth Group Incorporated | Health Care Service Corporation | Allied National, LLC | Benefit Plans Administrators of Eau Claire, LLC | Consociate, Inc. | Central States Southeast and Southwest Areas Health and Welfare Fund | Molina Healthcare, Inc. | Secure Health Plans of Georgia, LLC | Blue Shield of California | Blue Cross Blue Shield of Massachusetts | Blue Cross Blue Shield of Michigan | Blue Cross Blue Shield of Minnesota | Cambia | CareFirst, Inc. | Centene Corporation | Highmark Health | Horizon Blue Cross Blue Shield of New Jersey | Humana Inc. | Kaiser Foundation Health Plan, Inc. | Sanford Health Plan | Healthcare Highways Health Plan, LLC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Urology Group, P.A. | Heritage General and Colorectal, PA et al v. Multiplan, Corp. et al | 24-cv-12517 (N.D. Ill.) | 12/5/2024 | No | N/A | Additional Claims against Multiplan include Monopolization (15 U.S.C. 2); Conspiracy to Monopolize (15 U.S.C. 2) against all Defendants; and Benefits Due under ERISA § 502(a)(1)(B), Breach of Fiduciary Duties under ERISA § 502(a)(1)(B), Breach of Contract, Breach of Implied Contract, Breach of Duty of Good Faith and Fair Dealing and Quantum Meruit against Insurer Defendants. | Y | Y | Y | Y | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | N |

| DAP | Case Name | Case Citation | Original Filing Date | SFC | SFC Filing Date | SFC Claims | Multiplan, Inc. | Aetna, Inc. | Elevance Health, Inc. | The Cigna Group | UnitedHealth Group Incorporated | Health Care Service Corporation | Allied National, LLC | Benefit Plans Administrators of Eau Claire, LLC | Consociate, Inc. | Central States Southeast and Southwest Areas Health and Welfare Fund | Molina Healthcare, Inc. | Secure Health Plans of Georgia, LLC | Blue Shield of California | Blue Cross Blue Shield of Massachusetts | Blue Cross Blue Shield of Michigan | Blue Cross Blue Shield of Minnesota | Cambia | CareFirst, Inc. | Centene Corporation | Highmark Health | Horizon Blue Cross Blue Shield of New Jersey | Humana Inc. | Kaiser Foundation Health Plan, Inc. | Sanford Health Plan | Healthcare Highways Health Plan, LLC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vanguard ASC LLC | Heritage General and Colorectal, PA et al v. Multiplan, Corp. et al | 24-cv-12517 (N.D. Ill.) | 12/5/2024 | No | N/A | Additional Claims against Multiplan include Monopolization (15 U.S.C. 2); Conspiracy to Monopolize (15 U.S.C. 2) against all Defendants; and Benefits Due under ERISA § 502(a)(1)(B), Breach of Fiduciary Duties under ERISA § 502(a)(1)(B), Breach of Contract, Breach of Implied Contract, Breach of Duty of Good Faith and Fair Dealing and Quantum Meruit against Insurer Defendants. | Y | Y | Y | Y | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | N |

| DAP | Case Name | Case Citation | Original Filing Date | SFC | SFC Filing Date | SFC Claims | Multiplan, Inc. | Aetna, Inc. | Elevance Health, Inc. | The Cigna Group | UnitedHealth Group Incorporated | Health Care Service Corporation | Allied National, LLC | Benefit Plans Administrators of Eau Claire, LLC | Consociate, Inc. | Central States Southeast and Southwest Areas Health and Welfare Fund | Molina Healthcare, Inc. | Secure Health Plans of Georgia, LLC | Blue Shield of California | Blue Cross Blue Shield of Massachusetts | Blue Cross Blue Shield of Michigan | Blue Cross Blue Shield of Minnesota | Cambia | CareFirst, Inc. | Centene Corporation | Highmark Health | Horizon Blue Cross Blue Shield of New Jersey | Humana Inc. | Kaiser Foundation Health Plan, Inc. | Sanford Health Plan | Healthcare Highways Health Plan, LLC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weight Loss And Wellness Solutions LLC | Heritage General and Colorectal, PA et al v. Multiplan, Corp. et al | 24-cv-12517 (N.D. Ill.) | 12/5/2024 | No | N/A | Additional Claims against Multiplan include Monopolization (15 U.S.C. 2); Conspiracy to Monopolize (15 U.S.C. 2) against all Defendants; and Benefits Due under ERISA § 502(a)(1)(B), Breach of Fiduciary Duties under ERISA § 502(a)(1)(B), Breach of Contract, Breach of Implied Contract, Breach of Duty of Good Faith and Fair Dealing and Quantum Meruit against Insurer Defendants. | Y | Y | Y | Y | Y | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | Y | N | N | N | N |
| The Alaska Hospital Group, LLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |

| DAP | Case Name | Case Citation | Original Filing Date | SFC | SFC Filing Date | SFC Claims | Multiplan, Inc. | Aetna, Inc. | Elevance Health, Inc. | The Cigna Group | UnitedHealth Group Incorporated | Health Care Service Corporation | Allied National, LLC | Benefit Plans Administrators of Eau Claire, LLC | Consociate, Inc. | Central States Southeast and Southwest Areas Health and Welfare Fund | Molina Healthcare, Inc. | Secure Health Plans of Georgia, LLC | Blue Shield of California | Blue Cross Blue Shield of Massachusetts | Blue Cross Blue Shield of Michigan | Blue Cross Blue Shield of Minnesota | Cambia | CareFirst, Inc. | Centene Corporation | Highmark Health | Horizon Blue Cross Blue Shield of New Jersey | Humana Inc. | Kaiser Foundation Health Plan, Inc. | Sanford Health Plan | Healthcare Highways Health Plan, LLC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cogent Healthcare of Decatur, LLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Hospitalist Medicine Physicians of Alabama – TCG, Inc. | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Hospitalist Medicine Physicians of Alabama – TCS, Inc. | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Capital Anesthesia Solutions of Arkansas, PLLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Cogent Healthcare of Arizona, P.C. | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Hospitalist Medicine Physicians of Arizona – TCS, Inc. | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Hospitalist Medicine Physicians of Arizona - Phoenix, Inc. | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Sound Physicians Intensivists of Arizona, Inc. | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Hospitalist Medicine Physicians of Arizona - Nogales, Inc. | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Sound Physicians Emergency Medicine of Arizona, Inc. | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Hospitalist Medicine Physicians of California, Inc. | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |

| DAP | Case Name | Case Citation | Original Filing Date | SFC | SFC Filing Date | SFC Claims | Multiplan, Inc. | Aetna, Inc. | Elevance Health, Inc. | The Cigna Group | UnitedHealth Group Incorporated | Health Care Service Corporation | Allied National, LLC | Benefit Plans Administrators of Eau Claire, LLC | Consociate, Inc. | Central States Southeast and Southwest Areas Health and Welfare Fund | Molina Healthcare, Inc. | Secure Health Plans of Georgia, LLC | Blue Shield of California | Blue Cross Blue Shield of Massachusetts | Blue Cross Blue Shield of Michigan | Blue Cross Blue Shield of Minnesota | Cambia | CareFirst, Inc. | Centene Corporation | Highmark Health | Horizon Blue Cross Blue Shield of New Jersey | Humana Inc. | Kaiser Foundation Health Plan, Inc. | Sanford Health Plan | Healthcare Highways Health Plan, LLC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Inpatient Specialists of California, P.C. | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Kansal, Inc., A Professional Corporation | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Sound Physicians Anesthesiology of California, P.C. | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Sound Physicians Emergency Medicine of Southern California, P.C. | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Inpatient Services, P.C. | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Hospitalist Medicine Physicians of Connecticut, LLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Hospitalist Medicine Physicians of Connecticut – TCS, LLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Hospitalist Medicine Physicians of Delaware, P.A. | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Sandusky Anesthesia, LLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Cogent Healthcare of Jacksonville, LLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Cogent Healthcare of Pensacola, LLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Comprehensive Hospital Physicians of Florida, Inc. | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |

| DAP | Case Name | Case Citation | Original Filing Date | SFC | SFC Filing Date | SFC Claims | Multiplan, Inc. | Aetna, Inc. | Elevance Health, Inc. | The Cigna Group | UnitedHealth Group Incorporated | Health Care Service Corporation | Allied National, LLC | Benefit Plans Administrators of Eau Claire, LLC | Consociate, Inc. | Central States Southeast and Southwest Areas Health and Welfare Fund | Molina Healthcare, Inc. | Secure Health Plans of Georgia, LLC | Blue Shield of California | Blue Cross Blue Shield of Massachusetts | Blue Cross Blue Shield of Michigan | Blue Cross Blue Shield of Minnesota | Cambia | CareFirst, Inc. | Centene Corporation | Highmark Health | Horizon Blue Cross Blue Shield of New Jersey | Humana Inc. | Kaiser Foundation Health Plan, Inc. | Sanford Health Plan | Healthcare Highways Health Plan, LLC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hospitalist Medicine Physicians of Florida - Jacksonville II, LLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Sound Physicians of Florida IV, LLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Capital Anesthesia Solutions of Florida II, LLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Hospitalist Medicine Physicians of Florida – TCS, LLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Capital Anesthesia Solutions of Florida, LLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Cogent Healthcare of Georgia, P.C. | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Sound Physicians Intensivists of Georgia, PC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Sound Physicians of Georgia III, P.C. | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Hospitalist Medicine Physicians of Georgia – TCG, PC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Sound Physicians Emergency Medicine of Georgia, P.C. | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Sound Physicians of Hawaii, Inc. | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Cogent Healthcare of Iowa, P.C. | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |

| DAP | Case Name | Case Citation | Original Filing Date | SFC | SFC Filing Date | SFC Claims | Multiplan, Inc. | Aetna, Inc. | Elevance Health, Inc. | The Cigna Group | UnitedHealth Group Incorporated | Health Care Service Corporation | Allied National, LLC | Benefit Plans Administrators of Eau Claire, LLC | Consociate, Inc. | Central States Southeast and Southwest Areas Health and Welfare Fund | Molina Healthcare, Inc. | Secure Health Plans of Georgia, LLC | Blue Shield of California | Blue Cross Blue Shield of Massachusetts | Blue Cross Blue Shield of Michigan | Blue Cross Blue Shield of Minnesota | Cambia | CareFirst, Inc. | Centene Corporation | Highmark Health | Horizon Blue Cross Blue Shield of New Jersey | Humana Inc. | Kaiser Foundation Health Plan, Inc. | Sanford Health Plan | Healthcare Highways Health Plan, LLC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sound Physicians of Idaho, PLLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Hospitalist Medicine Physicians of Idaho - Nampa, PLLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Critical Care Physicians of Illinois, LLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Sound Physicians of Illinois, LLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Sound Physicians Emergency Medicine of Illinois, LLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Hospitalist Medicine Physicians of Indiana, LLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Sound Physicians of Indiana, LLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Hospitalist Medicine Physicians of Kansas - Topeka, LLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Sound Physicians Emergency Medicine of Kansas, LLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Cogent Healthcare of Kentucky, P.S.C. | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Hospitalist Medicine Physicians of Kentucky - Berea, PSC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Capital Anesthesia Solutions of KY, LLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |

| DAP | Case Name | Case Citation | Original Filing Date | SFC | SFC Filing Date | SFC Claims | Multiplan, Inc. | Aetna, Inc. | Elevance Health, Inc. | The Cigna Group | UnitedHealth Group Incorporated | Health Care Service Corporation | Allied National, LLC | Benefit Plans Administrators of Eau Claire, LLC | Consociate, Inc. | Central States Southeast and Southwest Areas Health and Welfare Fund | Molina Healthcare, Inc. | Secure Health Plans of Georgia, LLC | Blue Shield of California | Blue Cross Blue Shield of Massachusetts | Blue Cross Blue Shield of Michigan | Blue Cross Blue Shield of Minnesota | Cambia | CareFirst, Inc. | Centene Corporation | Highmark Health | Horizon Blue Cross Blue Shield of New Jersey | Humana Inc. | Kaiser Foundation Health Plan, Inc. | Sanford Health Plan | Healthcare Highways Health Plan, LLC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sound Physicians Anesthesiology of Kentucky, PSC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Sound Physicians Emergency Medicine of Kentucky, PLLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Capital Anesthesia Solutions of KY II, LLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Sound Physicians Emergency Medicine of Louisiana, Inc. | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Hospitalist Medicine Physicians of Massachusetts - Brockton, PC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Sound Physicians of Massachusetts II, P.C. | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Sound Physicians of Massachusetts, Inc. | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Hospitalist Medicine Physicians of Maryland, PC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Hospitalist Medicine Physicians of Maryland - Laurel, PC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Sound Physicians Palliative Care of Maryland, P.C. | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Hospitalist Medicine Physicians of Maryland - Frederick, PC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |

| DAP | Case Name | Case Citation | Original Filing Date | SFC | SFC Filing Date | SFC Claims | Multiplan, Inc. | Aetna, Inc. | Elevance Health, Inc. | The Cigna Group | UnitedHealth Group Incorporated | Health Care Service Corporation | Allied National, LLC | Benefit Plans Administrators of Eau Claire, LLC | Consociate, Inc. | Central States Southeast and Southwest Areas Health and Welfare Fund | Molina Healthcare, Inc. | Secure Health Plans of Georgia, LLC | Blue Shield of California | Blue Cross Blue Shield of Massachusetts | Blue Cross Blue Shield of Michigan | Blue Cross Blue Shield of Minnesota | Cambia | CareFirst, Inc. | Centene Corporation | Highmark Health | Horizon Blue Cross Blue Shield of New Jersey | Humana Inc. | Kaiser Foundation Health Plan, Inc. | Sanford Health Plan | Healthcare Highways Health Plan, LLC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hospitalist Medicine Physicians of Michigan - Dowagiac, PLLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Hospitalist Medicine Physicians of Michigan - Saginaw, PLLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Sound Inpatient Physicians - Michigan PLLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Hospitalist Medicine Physicians of Michigan - Alpena, PLLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Sound Physicians Emergency Medicine of Michigan, PLLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Cogent Healthcare of Missouri, Inc. | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Capital Anesthesia Solutions of Missouri, LLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Hospitalist Medicine Physicians of Mississippi – TCG, Inc. | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Hospitalist Medicine Physicians of Mississippi – TCS, Inc. | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Cogent Healthcare of Montana, P.C. | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Hospitalist Medicine Physicians of Montana - Missoula, PC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |

| DAP | Case Name | Case Citation | Original Filing Date | SFC | SFC Filing Date | SFC Claims | Multiplan, Inc. | Aetna, Inc. | Elevance Health, Inc. | The Cigna Group | UnitedHealth Group Incorporated | Health Care Service Corporation | Allied National, LLC | Benefit Plans Administrators of Eau Claire, LLC | Consociate, Inc. | Central States Southeast and Southwest Areas Health and Welfare Fund | Molina Healthcare, Inc. | Secure Health Plans of Georgia, LLC | Blue Shield of California | Blue Cross Blue Shield of Massachusetts | Blue Cross Blue Shield of Michigan | Blue Cross Blue Shield of Minnesota | Cambia | CareFirst, Inc. | Centene Corporation | Highmark Health | Horizon Blue Cross Blue Shield of New Jersey | Humana Inc. | Kaiser Foundation Health Plan, Inc. | Sanford Health Plan | Healthcare Highways Health Plan, LLC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cogent Healthcare of North Carolina, P.C. | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Hospitalist Medicine Physicians of North Carolina - Burlington, PC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Hospitalist Medicine Physicians of North Carolina, PLLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Cogent Healthcare of New Jersey, P.C. | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Critical Care Physicians of New Jersey, PC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Capital Anesthesia Solutions of New Jersey LLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Capital Anesthesia Solutions of New Mexico, LLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Hospitalist Medicine Physicians of New Mexico - Clovis, LLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Bessler, M.D., PLLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Hospitalist Medicine Physicians of Nevada - Las Vegas (Bessler), PLLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| RABessler, M.D., P.C. | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Sound Intensivists of Nevada (RBessler, M.D.), PLLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |

| DAP | Case Name | Case Citation | Original Filing Date | SFC | SFC Filing Date | SFC Claims | Multiplan, Inc. | Aetna, Inc. | Elevance Health, Inc. | The Cigna Group | UnitedHealth Group Incorporated | Health Care Service Corporation | Allied National, LLC | Benefit Plans Administrators of Eau Claire, LLC | Consociate, Inc. | Central States Southeast and Southwest Areas Health and Welfare Fund | Molina Healthcare, Inc. | Secure Health Plans of Georgia, LLC | Blue Shield of California | Blue Cross Blue Shield of Massachusetts | Blue Cross Blue Shield of Michigan | Blue Cross Blue Shield of Minnesota | Cambia | CareFirst, Inc. | Centene Corporation | Highmark Health | Horizon Blue Cross Blue Shield of New Jersey | Humana Inc. | Kaiser Foundation Health Plan, Inc. | Sanford Health Plan | Healthcare Highways Health Plan, LLC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sound Physicians Emergency Medicine of Nevada (Bessler), PLLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Cogent Medical Care, P.C. | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Critical Care Physician of New York, P.C. | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Hospitalist Medicine Physician of New York - Buffalo, P.C. | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Sound Physicians of New York, PLLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Hospitalist Medicine Physician of New York - Patchogue, P.C. | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Hospitalist Medicine Physicians of New York, PLLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Hospitalist Medicine Physicians of Ohio - Batavia, Professional Corporation | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Hospitalist Medicine Physicians of Ohio - Fairfield, Professional Corporation | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Hospitalist Medicine Physicians of Ohio, Professional Corporation | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |

| DAP | Case Name | Case Citation | Original Filing Date | SFC | SFC Filing Date | SFC Claims | Multiplan, Inc. | Aetna, Inc. | Elevance Health, Inc. | The Cigna Group | UnitedHealth Group Incorporated | Health Care Service Corporation | Allied National, LLC | Benefit Plans Administrators of Eau Claire, LLC | Consociate, Inc. | Central States Southeast and Southwest Areas Health and Welfare Fund | Molina Healthcare, Inc. | Secure Health Plans of Georgia, LLC | Blue Shield of California | Blue Cross Blue Shield of Massachusetts | Blue Cross Blue Shield of Michigan | Blue Cross Blue Shield of Minnesota | Cambia | CareFirst, Inc. | Centene Corporation | Highmark Health | Horizon Blue Cross Blue Shield of New Jersey | Humana Inc. | Kaiser Foundation Health Plan, Inc. | Sanford Health Plan | Healthcare Highways Health Plan, LLC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hospitalist Medicine Physicians of Richland County, Ltd. | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Hospitalist Medicine Physicians of Ohio – TCS, Professional Corporation | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Hospitalist Medicine Physicians of Ohio - Cincinnati, Professional Corporation | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Hospitalist Medicine Physicians of Oklahoma – TCG, LLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Hospitalist Medicine Physicians of Oklahoma – TCS, LLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Critical Care Physicians of Pennsylvania, P.C. | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Hospitalist Medicine Physicians of Pennsylvania – TCS, PC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Hospitalist Medicine Physicians of Pennsylvania, P.C. | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Capital Anesthesia Solutions of Philadelphia, LLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Sound Physicians Intensivists of South Carolina, LLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |

| DAP | Case Name | Case Citation | Original Filing Date | SFC | SFC Filing Date | SFC Claims | Multiplan, Inc. | Aetna, Inc. | Elevance Health, Inc. | The Cigna Group | UnitedHealth Group Incorporated | Health Care Service Corporation | Allied National, LLC | Benefit Plans Administrators of Eau Claire, LLC | Consociate, Inc. | Central States Southeast and Southwest Areas Health and Welfare Fund | Molina Healthcare, Inc. | Secure Health Plans of Georgia, LLC | Blue Shield of California | Blue Cross Blue Shield of Massachusetts | Blue Cross Blue Shield of Michigan | Blue Cross Blue Shield of Minnesota | Cambia | CareFirst, Inc. | Centene Corporation | Highmark Health | Horizon Blue Cross Blue Shield of New Jersey | Humana Inc. | Kaiser Foundation Health Plan, Inc. | Sanford Health Plan | Healthcare Highways Health Plan, LLC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sound Physicians Emergency Medicine of South Carolina, LLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Cogent Healthcare of Tennessee, P.C. | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Carr, PLLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| T.M. Carr, M.D., P.C. | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Cogent Healthcare of Texas, P.A. | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Hospitalist Medicine Physicians of Texas - Corpus Christi, PLLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Hospitalist Medicine Physicians of Texas, PLLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Hospitalist Medicine Physicians of Texas - Dallas, PLLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Sound Inpatient Physicians of Texas I, Inc. | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Hospitalist Medicine Physicians of Texas - Dallas, PLLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Sound Physicians Anesthesiology of Texas, PLLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |

| DAP | Case Name | Case Citation | Original Filing Date | SFC | SFC Filing Date | SFC Claims | Multiplan, Inc. | Aetna, Inc. | Elevance Health, Inc. | The Cigna Group | UnitedHealth Group Incorporated | Health Care Service Corporation | Allied National, LLC | Benefit Plans Administrators of Eau Claire, LLC | Consociate, Inc. | Central States Southeast and Southwest Areas Health and Welfare Fund | Molina Healthcare, Inc. | Secure Health Plans of Georgia, LLC | Blue Shield of California | Blue Cross Blue Shield of Massachusetts | Blue Cross Blue Shield of Michigan | Blue Cross Blue Shield of Minnesota | Cambia | CareFirst, Inc. | Centene Corporation | Highmark Health | Horizon Blue Cross Blue Shield of New Jersey | Humana Inc. | Kaiser Foundation Health Plan, Inc. | Sanford Health Plan | Healthcare Highways Health Plan, LLC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hospitalist Medicine Physicians of Texas - Houston, PLLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Sound Physicians Emergency Medicine of Texas, PLLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Hospitalist Medicine Physicians of Utah – TCG, LLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Hospitalist Medicine Physicians of Fredericksburg, LLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Hospitalist Medicine Physicians of Virginia - Front Royal, LLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Hospitalist Medicine Physicians of Virginia, LLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Sound Physicians Intensivists of Virginia, LLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Hospitalist Medicine Physicians of Vermont – TCG, LLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Sound Physicians Intensivists of Washington, PLLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| South Sound Inpatient Physicians, PLLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Hospitalist Medicine Physicians of Washington – TCS, PLLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |

| DAP | Case Name | Case Citation | Original Filing Date | SFC | SFC Filing Date | SFC Claims | Multiplan, Inc. | Aetna, Inc. | Elevance Health, Inc. | The Cigna Group | UnitedHealth Group Incorporated | Health Care Service Corporation | Allied National, LLC | Benefit Plans Administrators of Eau Claire, LLC | Consociate, Inc. | Central States Southeast and Southwest Areas Health and Welfare Fund | Molina Healthcare, Inc. | Secure Health Plans of Georgia, LLC | Blue Shield of California | Blue Cross Blue Shield of Massachusetts | Blue Cross Blue Shield of Michigan | Blue Cross Blue Shield of Minnesota | Cambia | CareFirst, Inc. | Centene Corporation | Highmark Health | Horizon Blue Cross Blue Shield of New Jersey | Humana Inc. | Kaiser Foundation Health Plan, Inc. | Sanford Health Plan | Healthcare Highways Health Plan, LLC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sound Physicians Emergency Medicine of Washington, PLLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Hospitalist Medicine Physicians of Wisconsin, Ltd. | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Hospitalist Medicine Physicians of West Virginia – TCG, PLLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Hospitalist Medicine Physicians of West Virginia, PLLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Sound Physicians Emergency Medicine of West Virginia, PLLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Sound Physicians of Wyoming, LLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | Yes | 1/14/2025 | I, II, III, IV, V | Y, NS | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |