| DAP | Case Name | Case Citation | Original Filing Date | Plaintiff Fact Sheet | Bellwether DAP | Short Form Complaint | SFC Filing Date | SFC Claims | Multiplan, Inc | Aetna, Inc. | Elevance Health, Inc. | The Cigna Group | UnitedHealth Group Incorporated | Health Care Service Corporation | Allied National, LLC | Benefit Plans Administrators of Eau Claire, LLC | Consociate, Inc. | Central States Southeast and Southwest Areas Health and Welfare Fund | Molina Healthcare, Inc. | Secure Health Plans of Georgia, LLC | Blue Shield of California | Blue Cross Blue Shield of Massachusetts | Blue Cross Blue Shield of Michigan | Blue Cross Blue Shield of Minnesota | Cambia | CareFirst, Inc. | Centene Corporation | Highmark Health | Horizon Blue Cross Blue Shield of New Jersey | Humana Inc. | Kaiser Foundation Health Plan, Inc. | Sanford Health Plan | Healthcare Highways Health Plan, LLC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 307 Holdings LLC | 307 Holdings LLC et al v. Multiplan, Inc. et al | 24-cv-10943 (I.L.N.D.) | 10/24/2024 | 8/12/2025 | No | Yes | 11/25/2024 | I, II, III, IV, V, VI, VIII | Yes | Yes | No | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Bergen Surgical Specialists & Hackensack Vascular Specialists | 307 Holdings LLC et al v. Multiplan, Inc. et al | 24-cv-10943 (I.L.N.D.) | 10/24/2024 | 8/12/2025 | Yes | Yes | 11/25/2024 | I, II, III, IV, V, VI, VIII | Yes | Yes | No | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| ACS Emergency Physicians of SC, P.C. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| ACS Emergency Services of Mississippi, PA | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| ACS Primary Care Physicians - Louisiana, P.C. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| ACS Primary Care Physicians - Midwest, S.C. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| ACS Primary Care Physicians – Southeast, P.C. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| ACS Primary Care Physicians Southwest, P.A. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Acute Behavioral Health Services, P.C. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Advance Spinal Care & Associates LLC | Advanced Spinal Care & Associates LLC v. Horizon Healthcare Services, Inc. | 23-cv-20716 (N.J.D.) 25-cv-04059 (I.L.N.D.) | 9/27/2023 | 8/12/2025; 08/19/2025 | No | No | N/A | Additional Claims against Multiplan include Conspiracy/Combination in Restraint of Trade Per Se Violation (15 U.S.C. § 1); Conspiracy/Combination in Restraint of Trade Quick Look or Rule of Reason (15 U.S.C. § 1); Monopolization (15 U.S.C. § 2) ; Conspiracy to Monopolize (15 U.S.C. § 2) | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | Yes | No | No | No |
| Advance Spinal Care & Associates LLC d/b/a The Advanced Spine Center | Advanced Spinal Care & Associates LLC et al v. Multiplan Corp. et al | 25-cv-00080 (I.L.N.D.) | N/A | 8/12/2025; 08/19/2025 | Yes | Yes | 1/3/2025 | I, II, IV, V, VI, VIII | Yes | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Adventist Health System Sunbelt Healthcare Corporation | Adventist Health System Sunbelt Healthcare Corporation v. MultiPlan, Inc. | 23-cv-7031 (S.D.N.Y.) 24-cv-6803 (N.D. Ill.) | 8/9/2023 | 8/12/2025 | Yes | Yes | 11/18/2024 | I, II, III, IV, V | Yes | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | Yes | No | Yes | No | Yes | No | No | Yes | Yes | No | Yes | No |
| Aesthetic & Reconstructive Surgeons, L.L.C. | Heritage General and Colorectal, PA et al v. Multiplan, Corp. et al | 24-cv-12517 (N.D. Ill.) | 12/5/2024 | Pending to be provide | No | No | N/A | Additional Claims against Multiplan include Monopolization (15 U.S.C. 2); Conspiracy to Monopolize (15 U.S.C. 2) against all Defendants; and Benefits Due under ERISA § 502(a)(1)(B), Breach of Fiduciary Duties under ERISA § 502(a)(1)(B), Breach of Contract, Breach of Implied Contract, Breach of Duty of Good Faith and Fair Dealing and Quantum Meruit against Insurer Defendants. | Yes | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | Yes | No | No | No |
| Alter Management LLC d.b.a Alter Behavioral Health | Alter Management LLC et al v. Multiplan, Inc. et al | 24-cv-06293 (S.D.N.Y.) 24-cv-08007 (I.L.N.D.) | 8/20/2024 | 8/12/2025 | No | Yes | 11/25/2024 | I, II, III, IV, V, VI, VIII | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | Yes | No | Yes | No | No |
| American Medical Association | American Medical Association et al v. Multiplan, Inc. | 24-cv-10869 (I.L.N.D.) | 10/24/2024 | 8/12/2025 | No | Yes | 11/25/2024 | I, II, III, IV, V, VI | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| American Surgical Arts | American Surgical Arts, P.C., v. Multiplan, Inc. et al | 24-cv-06714 (S.D.N.Y.) 24-cv-08519 (I.L.N.D.) | 9/4/2024 | 8/12/2025 | Yes | Yes | 11/25/2024 | I, II, III, IV, V, VI, VII, VIII | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| AMS Pro Group LLC dba Wish Recovery | AMS Pro Group LLC v. Multiplan, Inc. et al | 24-cv-04388 (S.D.N.Y.) 24-cv-07157 (I.L.N.D.) | 6/7/2024 | 8/12/2025 | Yes | Yes | 11/25/2024 | I, II, III, IV, V, VI, VIII | Yes | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Anesthesia Associates of Cincinnati, Inc. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | No | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Anesthesia Associates of New England, P.C. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Anesthesia Services of Arizona, P.C. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Anesthetix of Lexington, PLLC | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| ANS Services of Arkansas, P.A. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Arizona Acute Medical Services I, P.C. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Arlington Physician Services, P.A. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Ascensio Health | Ascensio Health v Multiplan et al | 25-cv-09421 (I.L.N.D.) | N/A | 8/12/2025 | Yes | Yes | 8/8/2025 | II, III, IV, V | Yes | No | No | No | Yes | No | Yes | No | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| ASP Surgical, LLC | Heritage General and Colorectal, PA et al v. Multiplan, Corp. et al | 24-cv-12517 (N.D. Ill.) | 12/5/2024 | 8/12/2025 | No | No | N/A | Additional Claims against Multiplan include Monopolization (15 U.S.C. 2); Conspiracy to Monopolize (15 U.S.C. 2) against all Defendants; and Benefits Due under ERISA § 502(a)(1)(B), Breach of Fiduciary Duties under ERISA § 502(a)(1)(B), Breach of Contract, Breach of Implied Contract, Breach of Duty of Good Faith and Fair Dealing and Quantum Meruit against Insurer Defendants. | Yes | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | Yes | No | No | No |
| Atlantic Coast Anesthesia Services, P.C. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Atlantic Emergency Physician Associates, P.C. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Atlantic Professional Services of Rhode Island, Inc. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Aurora Emergency Associates, Ltd. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Avenue Recovery Center of Bucks LLC | Avenues Recovery Center at Denver LLC et al v. Multiplan, Inc. et al | 24-cv-10961 (I.L.N.D.) | 10/24/2024 | 8/12/2025 | Yes | Yes | 11/25/2024 | I, II, III, IV, V, VI, VIII | Yes | No | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |

EC member Matt Lavin's firm affiliation in CM/ECF has been updated for all associated cases to reflect the Gilbert firm. Gilbert continues to file Change of Address forms on a rolling basis in each individual case in this MDL.

| DAP | Case Name | Case Citation | Original Filing Date | Plaintiff Fact Sheet | Bellwether DAP | Short Form Complaint | SFC Filing Date | SFC Claims | Multiplan, Inc | Aetna, Inc. | Elevance Health, Inc. | The Cigna Group | UnitedHealth Group Incorporated | Health Care Service Corporation | Allied National, LLC | Benefit Plans Administrators of Eau Claire, LLC | Consociate, Inc. | Central States Southeast and Southwest Areas Health and Welfare Fund | Molina Healthcare, Inc. | Secure Health Plans of Georgia, LLC | Blue Shield of California | Blue Cross Blue Shield of Massachusetts | Blue Cross Blue Shield of Michigan | Blue Cross Blue Shield of Minnesota | Cambia | CareFirst, Inc. | Centene Corporation | Highmark Health | Horizon Blue Cross Blue Shield of New Jersey | Humana Inc. | Kaiser Foundation Health Plan, Inc. | Sanford Health Plan | Healthcare Highways Health Plan, LLC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Avenue Recovery Extended Care LLC | Avenues Recovery Center at Denver LLC et al v. Multiplan, Inc. et al | 24-cv-10961 (I.L.N.D.) | 10/24/2024 | 8/12/2025 | No | Yes | 11/25/2024 | I, II, III, IV, V, VI, VIII | Yes | No | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Avenues Recovery Center at Covington LLC | Avenues Recovery Center at Denver LLC et al v. Multiplan, Inc. et al | 24-cv-10961 (I.L.N.D.) | 10/24/2024 | 8/12/2025 | No | Yes | 11/25/2024 | I, II, III, IV, V, VI, VIII | Yes | No | No | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Avenues Recovery Center at Denver LLC | Avenues Recovery Center at Denver LLC et al v. Multiplan, Inc. et al | 24-cv-10961 (I.L.N.D.) | 10/24/2024 | 8/12/2025 | No | Yes | 11/25/2024 | I, II, III, IV, V, VI, VIII, VIII | Yes | No | No | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Avenues Recovery Center of Chesapeake Bay LLC | Avenues Recovery Center at Denver LLC et al v. Multiplan, Inc. et al | 24-cv-10961 (I.L.N.D.) | 10/24/2024 | 8/12/2025 | No | Yes | 11/25/2024 | I, II, III, IV, V, VI, VIII | Yes | No | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Avenues Recovery Center of Fort Wayne LLC | Avenues Recovery Center at Denver LLC et al v. Multiplan, Inc. et al | 24-cv-10961 (I.L.N.D.) | 10/24/2024 | 8/12/2025 | No | Yes | 11/25/2024 | I, II, III, IV, V, VI, VIII | Yes | No | No | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Avenues Recovery Center of Lake Ariel LLC | Avenues Recovery Center at Denver LLC et al v. Multiplan, Inc. et al | 24-cv-10961 (I.L.N.D.) | 10/24/2024 | 8/12/2025 | No | Yes | 11/25/2024 | I, II, III, IV, V, VI, VIII | Yes | No | No | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Awakening Behavioral Health d.b.a. Renaissance Ranch Treatment Centers | Alter Management LLC et al v. Multiplan, Inc. et al | 24-cv-06293 (S.D.N.Y.) 24-cv-08007 (I.L.N.D.) | 8/20/2024 | 8/12/2025 | No | Yes | 11/25/2024 | I, II, III, IV, V, VII | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Ballard House | Ballard House, LLC et al v. Aetna, Inc. et al | 24-cv-08109 (I.L.N.D.) | 9/5/2024 | 8/12/2025 | No | Yes | 11/25/2024 | I, II, III, IV, V, VI, VIII, VIII | Yes | No | Yes | Yes | Yes | No | No | No | No | No | No | No | No | Yes | No | Yes | Yes | No | Yes | No | Yes | Yes | No | No | No | No |
| Behavioral Health of North Texas, LLP | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Bessler, M.D., PLLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Bruce S. Goldenberg MD, Sadeghi Center for Plastic Surgery | Bruce S. Goldenberg MD et al v. Multiplan, Inc. et al | 24-cv-10945 (I.L.N.D.) | 10/24/2024 | 8/12/2025 | No | Yes | 11/25/2024 | I, II, III, IV, V, VI, VIII | Yes | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | Yes | No | No | No | No |
| Buffalo Emergency Associates, L.L.P. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| California Recovery Center LLC | Ballard House, LLC et al v. Aetna, Inc. et al | 24-cv-08109 (I.L.N.D.) | 9/5/2024 | 8/12/2025 | No | Yes | 11/25/2024 | I, II, III, IV, V, VI, VIII, VIII | Yes | No | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | Yes | No | No | No | No |
| Capital Anesthesia Solutions of Arkansas, PLLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Capital Anesthesia Solutions of Florida II, LLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Capital Anesthesia Solutions of Florida, LLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Capital Anesthesia Solutions of KY II, LLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Capital Anesthesia Solutions of KY, LLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Capital Anesthesia Solutions of Missouri, LLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Capital Anesthesia Solutions of New Jersey LLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Capital Anesthesia Solutions of New Mexico, LLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Capital Anesthesia Solutions of Philadelphia, LLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Carr, PLLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Center for Orthopaedics | Center for Orthopaedics & Spine L L C v. MultiPlan Inc et al | 24-cv-01363 (L.A.W.D.) 24-cv-11401 (I.L.N.D.) | 11/5/2024 | 8/12/2025 | Yes | Yes | 4/18/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Central Texas Emergency Associates, P.A. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Chase Dennis Emergency Medical Group, Inc. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Children's Emergency Services, Inc. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| CHS/Community Helath Systems, Inc. | CHS/Community Helath Systems, Inc. v. MultiPlan, Inc. | 24-cv-3544 (S.D.N.Y.) 24-cv-6804 (N.D. Ill.) | 5/6/2024 | 8/12/2025 | Yes | Yes | 11/18/2024 | I, II, III, IV, V | Yes | Yes | Yes | Yes | No | Yes | Yes | No | Yes | No | No | Yes | No | Yes | No | Yes | No | Yes | No | No | No | No | No |
| Cogent Healthcare of Arizona, P.C. | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Cogent Healthcare of Decatur, LLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Cogent Healthcare of Georgia, P.C. | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Cogent Healthcare of Iowa, P.C. | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Cogent Healthcare of Jacksonville, LLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Cogent Healthcare of Kentucky, P.S.C. | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Cogent Healthcare of Missouri, Inc. | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Cogent Healthcare of Montana, P.C. | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Cogent Healthcare of New Jersey, P.C. | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Cogent Healthcare of North Carolina, P.C. | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | Yes | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Cogent Healthcare of Pensacola, LLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Cogent Healthcare of Tennessee, P.C. | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Cogent Healthcare of Texas, P.A. | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | Yes | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Cogent Medical Care, P.C. | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Critical Care Physician of New York, P.C. | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Critical Care Physicians of Illinois, LLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Critical Care Physicians of New Jersey, PC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Critical Care Physicians of Pennsylvania, P.C. | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Crum, Stefanko and Jones, Ltd. dba Ruby Crest Emergency Medicine | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Dayton Anesthesia & Pain Services, LLC | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| DHP Anesthesia Medical Group, Inc. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| DHP of Alabama, P.C. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| DHP of California Medical Group, Inc. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| DHP of Connecticut, P.C. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| DHP of Delaware, Inc. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| DHP of Georgia, P.C. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| DHP of Indiana, P.C. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| DHP of Louisiana, P.C. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| DHP of Manatee, P.A. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| DHP of Massachusetts, P.C. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| DHP of New Jersey, P.A. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |

EC member Matt Lavin's firm affiliation in CM/ECF has been updated for all associated cases to reflect the Gilbert firm. Gilbert continues to file Change of Address forms on a rolling basis in each individual case in this MDL.

| DAP | Case Name | Case Citation | Original Filing Date | Plaintiff Fact Sheet | Bellwether DAP | Short Form Complaint | SFC Filing Date | SFC Claims | Multiplan, Inc | Aetna, Inc. | Elevance Health, Inc. | The Cigna Group | UnitedHealth Group Incorporated | Health Care Service Corporation | Allied National, LLC | Benefit Plans Administrators of Eau Claire, LLC | Consociate, Inc. | Central States Southeast and Southwest Areas Health and Welfare Fund | Molina Healthcare, Inc. | Secure Health Plans of Georgia, LLC | Blue Shield of California | Blue Cross Blue Shield of Massachusetts | Blue Cross Blue Shield of Michigan | Blue Cross Blue Shield of Minnesota | Cambia | CareFirst, Inc. | Centene Corporation | Highmark Health | Horizon Blue Cross Blue Shield of New Jersey | Humana Inc. | Kaiser Foundation Health Plan, Inc. | Sanford Health Plan | Healthcare Highways Health Plan, LLC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DHP of North Carolina, P.C. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | No | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| DHP of Piedmont, P.C. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | No | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| DHP of Princeton, P.A. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| DHP of Twin Cities Medical Group, Inc. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| DHP of Virginia, P.C. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Dr. Douglas M. Monasebian | Bruce S. Goldenberg MD et al v. Multiplan, Inc. et al | 24-cv-10945 (I.L.N.D.) | 10/24/2024 | 8/12/2025 | Yes | Yes | 11/25/2024 | I, II, III, IV, V, VI, VIII | Yes | Yes | No | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| DWI Services Inc. dba Avenues Recovery Center of Maryland | Avenues Recovery Center at Denver LLC et al v. Multiplan, Inc. et al | 24-cv-10961 (I.L.N.D.) | 10/24/2024 | 8/12/2025 | No | Yes | 11/25/2024 | I, II, III, IV, V, VI, VIII | Yes | No | No | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| East Coast Aesthetic Surgery, P.C. | Heritage General and Colorectal, PA et al v. Multiplan, Corp. et al | 24-cv-12517 (N.D. Ill.) | 12/5/2024 | 8/12/2025 | No | No | N/A | Additional Claims against Multiplan include Monopolization (15 U.S.C. 2); Conspiracy to Monopolize (15 U.S.C. 2) against all Defendants; and Benefits Due under ERISA § 502(a)(1)(B), Breach of Fiduciary Duties under ERISA § 502(a)(1)(B), Breach of Contract, Breach of Implied Contract, Breach of Duty of Good Faith and Fair Dealing and Quantum Meruit against Insurer Defendants. | Yes | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | Yes | No | No | No | No |
| Eastside Hospitalists, Inc. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| ECC Hospitalist Services, P.C. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Elite Surgical Specialists PC | Affinity Surgical Associates et al v. Multiplan, Inc. et al | 24-cv-10939 (I.L.N.D.) | 10/24/2024 | 8/13/2025 | Yes | Yes | 11/25/2024 | I, II, III, IV, V, VI, VIII | Yes | No | No | No | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Emergency Associates of Central Texas, P.A. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Emergency Care Services of Connecticut, P.C. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Emergency Care Services of New England, P.C. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | No | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Emergency Care Services of New York, P.C. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Emergency Care Services of NJ, PA | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Emergency Care Services of Pennsylvania, P.C. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Emergency Coverage, LLC | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Emergency Department Physicians, P.C. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Emergency Group of Arizona Professional Corp. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Emergency Medicine of Racine, S.C. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | No | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Emergency Medicine Services of Maine, LLC | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Emergency Physician Associates of Delaware, P.C. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Emergency Physician Associates of Indiana, P.C. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Emergency Physician Associates of Massachusetts, P.C. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Emergency Physician Associates of Nebraska, P.C. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | No | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Emergency Physician Associates of New England, P.C. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | No | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Emergency Physician Associates of North Jersey, PC | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Emergency Physician Associates of Ohio, Inc. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Emergency Physician Associates of Pennsylvania, P.C. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Emergency Physician Associates of South Jersey, PC | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Emergency Physician Associates of Wisconsin, S.C. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Emergency Physician Services of New Jersey, PA | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Emergency Physician Services of New York, P.C. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | Yes | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Emergency Physicians of Connecticut, P.C. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | No | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Emergency Physicians of Mid-America, P.C. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Emergency Physicians Southwest, P.C. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Emergency Professional Services, Inc. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Emergency Professionals of Colorado, P.C. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Emergency Professionals of Indiana, P.C. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Emergency Professionals of Michigan, P.C. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Emergency Services Midwest, S.C. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Emergency Services of Iowa, LLC | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Emergency Services of Kansas, P.A. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Emergency Services of Mobile, P.C. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Emergency Services of Montgomery, P.C. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Emergency Services of Oklahoma, P.C. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | Yes | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Emergency Services of Texas, P.A. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |

EC member Matt Lavin's firm affiliation in CM/ECF has been updated for all associated cases to reflect the Gilbert firm. Gilbert continues to file Change of Address forms on a rolling basis in each individual case in this MDL.

| DAP | Case Name | Case Citation | Original Filing Date | Plaintiff Fact Sheet | Bellwether DAP | Short Form Complaint | SFC Filing Date | SFC Claims | Multiplan, Inc | Aetna, Inc. | Elevance Health, Inc. | The Cigna Group | UnitedHealth Group Incorporated | Health Care Service Corporation | Allied National, LLC | Benefit Plans Administrators of Eau Claire, LLC | Consociate, Inc. | Central States Southeast and Southwest Areas Health and Welfare Fund | Molina Healthcare, Inc. | Secure Health Plans of Georgia, LLC | Blue Shield of California | Blue Cross Blue Shield of Massachusetts | Blue Cross Blue Shield of Michigan | Blue Cross Blue Shield of Minnesota | Cambia | CareFirst, Inc. | Centene Corporation | Highmark Health | Horizon Blue Cross Blue Shield of New Jersey | Humana Inc. | Kaiser Foundation Health Plan, Inc. | Sanford Health Plan | Healthcare Highways Health Plan, LLC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Emergency Services of Zephyrhills, P.A. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| EPN of Nebraska, LLC | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Everest Medical Associates | Everest Medical Associates et al v. Multiplan, Inc. et al | 24-cv-10950 (I.L.N.D.) | 10/24/2024 | 8/12/2025 | No | Yes | 11/25/2024 | I, II, III, IV, V, VI, VIII | Yes | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Exigence Hospitalist Medical Services of Lewiston, PLLC | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Exigence Medical of Binghamton PLLC | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Exigence Medical of Jamestown PLLC | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Florida Emergency Physicians Kang & Associates, M.D., LLC | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Florida Hospital Medicine Services, LLC | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Fremont Emergency Services (Scherr), Ltd. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Garden State Bariatrics & Wellness Center, LLC | Heritage General and Colorectal, PA et al v. Multiplan, Corp. et al | 24-cv-12517 (N.D. Ill.) | 12/5/2024 | 8/12/2025 | No | No | N/A | Additional Claims against Multiplan include Monopolization (15 U.S.C. 2); Conspiracy to Monopolize (15 U.S.C. 2) against all Defendants; and Benefits Due under ERISA § 502(a)(1)(B), Breach of Fiduciary Duties under ERISA § 502(a)(1)(B), Breach of Contract, Breach of Implied Contract, Breach of Duty of Good Faith and Fair Dealing and Quantum Meruit against Insurer Defendants. | Yes | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | Yes | No | No | No | No |
| GES Hospitalist Services, Inc. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Greenbrier Emergency Services, Inc. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Gregory J. Gallina Md Pc D/B/A Gallina Colon & Rectal | Heritage General and Colorectal, PA et al v. Multiplan, Corp. et al | 24-cv-12517 (N.D. Ill.) | 12/5/2024 | 8/12/2025 | No | No | N/A | Additional Claims against Multiplan include Monopolization (15 U.S.C. 2); Conspiracy to Monopolize (15 U.S.C. 2) against all Defendants; and Benefits Due under ERISA § 502(a)(1)(B), Breach of Fiduciary Duties under ERISA § 502(a)(1)(B), Breach of Contract, Breach of Implied Contract, Breach of Duty of Good Faith and Fair Dealing and Quantum Meruit against Insurer Defendants. | Yes | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | Yes | No | No | No | No |
| Grove City Anesthesia & Pain Management, PLLC | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Guardian Health Care Services, Inc dba D'Amore Healthcare | Alter Management LLC et al v. Multiplan, Inc. et al | 24-cv-06293 (S.D.N.Y.) 24-cv-08007 (I.L.N.D.) | 8/20/2024 | 8/12/2025 | No | Yes | 11/25/2024 | I, II, III, IV, V, VI, VII, VIII | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Gulf-To-Bay Anesthesiology Associates, LLC | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Health Care Alliance, Inc. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Heritage General and Colorectal, PA | Heritage General and Colorectal, PA et al v. Multiplan, Corp. et al | 24-cv-12517 (N.D. Ill.) | 12/5/2024 | 8/12/2025 | No | No | N/A | Additional Claims against Multiplan include Monopolization (15 U.S.C. 2); Conspiracy to Monopolize (15 U.S.C. 2) against all Defendants; and Benefits Due under ERISA § 502(a)(1)(B), Breach of Fiduciary Duties under ERISA § 502(a)(1)(B), Breach of Contract, Breach of Implied Contract, Breach of Duty of Good Faith and Fair Dealing and Quantum Meruit against Insurer Defendants. | Yes | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | Yes | No | No | No | No |

EC member Matt Lavin's firm affiliation in CM/ECF has been updated for all associated cases to reflect the Gilbert firm. Gilbert continues to file Change of Address forms on a rolling basis in each individual case in this MDL.

| DAP | Case Name | Case Citation | Original Filing Date | Plaintiff Fact Sheet | Bellwether DAP | Short Form Complaint | SFC Filing Date | SFC Claims | Multiplan, Inc | Aetna, Inc. | Elevance Health, Inc. | The Cigna Group | UnitedHealth Group Incorporated | Health Care Service Corporation | Allied National, LLC | Benefit Plans Administrators of Eau Claire, LLC | Consociate, Inc. | Central States Southeast and Southwest Areas Health and Welfare Fund | Molina Healthcare, Inc. | Secure Health Plans of Georgia, LLC | Blue Shield of California | Blue Cross Blue Shield of Massachusetts | Blue Cross Blue Shield of Michigan | Blue Cross Blue Shield of Minnesota | Cambia | CareFirst, Inc. | Centene Corporation | Highmark Health | Horizon Blue Cross Blue Shield of New Jersey | Humana Inc. | Kaiser Foundation Health Plan, Inc. | Sanford Health Plan | Healthcare Highways Health Plan, LLC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Heritage Laparoscopy and Acute Care Surgery, PC | Heritage General and Colorectal, PA et al v. Multiplan, Corp. et al | 24-cv-12517 (N.D. Ill.) | 12/5/2024 | 8/12/2025 | No | No | N/A | Additional Claims against Multiplan include Monopolization (15 U.S.C. 2); Conspiracy to Monopolize (15 U.S.C. 2) against all Defendants; and Benefits Due under ERISA § 502(a)(1)(B), Breach of Fiduciary Duties under ERISA § 502(a)(1)(B), Breach of Contract, Breach of Implied Contract, Breach of Duty of Good Faith and Fair Dealing and Quantum Meruit against Insurer Defendants. | Yes | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | Yes | No | No | No | No |
| Heritage Surgical Group, LLC | Heritage General and Colorectal, PA et al v. Multiplan, Corp. et al | 24-cv-12517 (N.D. Ill.) | 12/5/2024 | 8/12/2025 | Yes | No | N/A | Additional Claims against Multiplan include Monopolization (15 U.S.C. 2); Conspiracy to Monopolize (15 U.S.C. 2) against all Defendants; and Benefits Due under ERISA § 502(a)(1)(B), Breach of Fiduciary Duties under ERISA § 502(a)(1)(B), Breach of Contract, Breach of Implied Contract, Breach of Duty of Good Faith and Fair Dealing and Quantum Meruit against Insurer Defendants. | Yes | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | Yes | No | No | No | No |
| Hialeah Anesthesia Specialists, LLC | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Hill Country Emergency Medical Associates, P.A. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Hillside Recovery Center LLC | Hillside Recovery Center LLC v. Multiplan, Inc. et al | 24-cv-04387 (S.D.N.Y.) 24-cv-07155 (I.L.N.D.) | 6/7/2024 | 8/12/2025 | No | Yes | 11/25/2024 | I, II, III, IV, V, VI, VII, VIII | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | Yes | No |
| Hilton Head Emergency Physicians, LLC | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| HOLY Addiction Care Center Inc | HOLY Addiction Care Center, Inc. v. Multiplan, Inc. et al | 24-cv-04394 (S.D.N.Y.) 24-cv-07162 (I.L.N.D.) | 6/7/2024 | 8/12/2025 | No | Yes | 11/25/2024 | I, II, III, IV, V, VI, VII, VIII | Yes | Yes | Yes | No | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Hospital Medicine Associates of TX, P.A. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Hospital Medicine Associates, LLC | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Hospital Medicine of California, Inc. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Hospital Medicine of Indiana, P.C. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Hospital Medicine Services of Maine, Inc. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Hospital Medicine Services of Ohio, Inc. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Hospital Medicine Services of Tennessee, P.C. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Hospital Physician Services of Florida, P.A. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Hospital Physician Services Southeast, P.C. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Hospitalist Medicine Physician of New York - Patchogue, P.C. | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Hospitalist Medicine Physicians of Alabama - TCG, Inc. | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Hospitalist Medicine Physicians of Alabama - TCS, Inc. | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Hospitalist Medicine Physicians of Arizona - Nogales, Inc. | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Hospitalist Medicine Physicians of Arizona – TCS, Inc. | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Hospitalist Medicine Physicians of California, Inc. | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Hospitalist Medicine Physicians of Connecticut - TCS, LLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Hospitalist Medicine Physicians of Connecticut, LLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Hospitalist Medicine Physicians of Delaware, P.A. | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Hospitalist Medicine Physicians of Florida - TCS, LLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Hospitalist Medicine Physicians of Fredericksburg, LLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Hospitalist Medicine Physicians of Georgia – TCG, PC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Hospitalist Medicine Physicians of Idaho - Nampa, PLLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Hospitalist Medicine Physicians of Indiana, LLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Hospitalist Medicine Physicians of Maryland - Frederick, PC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Hospitalist Medicine Physicians of Maryland - Laurel, PC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Hospitalist Medicine Physicians of Maryland, PC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Hospitalist Medicine Physicians of Michigan - Alpena, PLLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Hospitalist Medicine Physicians of Mississippi - TCS, Inc. | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Hospitalist Medicine Physicians of Montana - Missoula, PC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Hospitalist Medicine Physicians of Nevada - Las Vegas (Bessler), PLLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Hospitalist Medicine Physicians of New Mexico - Clovis, LLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | Yes | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |

EC member Matt Lavin's firm affiliation in CM/ECF has been updated for all associated cases to reflect the Gilbert firm. Gilbert continues to file Change of Address forms on a rolling basis in each individual case in this MDL.

| DAP | Case Name | Case Citation | Original Filing Date | Plaintiff Fact Sheet | Bellwether DAP | Short Form Complaint | SFC Filing Date | SFC Claims | Multiplan, Inc | Aetna, Inc. | Elevance Health, Inc. | The Cigna Group | UnitedHealth Group Incorporated | Health Care Service Corporation | Allied National, LLC | Benefit Plans Administrators of Eau Claire, LLC | Consociate, Inc. | Central States Southeast and Southwest Areas Health and Welfare Fund | Molina Healthcare, Inc. | Secure Health Plans of Georgia, LLC | Blue Shield of California | Blue Cross Blue Shield of Massachusetts | Blue Cross Blue Shield of Michigan | Blue Cross Blue Shield of Minnesota | Cambia | CareFirst, Inc. | Centene Corporation | Highmark Health | Horizon Blue Cross Blue Shield of New Jersey | Humana Inc. | Kaiser Foundation Health Plan, Inc. | Sanford Health Plan | Healthcare Highways Health Plan, LLC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hospitalist Medicine Physicians of New York, PLLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Hospitalist Medicine Physicians of Ohio - Cincinnati, Professional Corporation | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Hospitalist Medicine Physicians of Ohio - Fairfield, Professional Corporation | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Hospitalist Medicine Physicians of Ohio – TCS, Professional Corporation | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Hospitalist Medicine Physicians of Ohio, Professional Corporation | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Hospitalist Medicine Physicians of Oklahoma – TCG, LLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Hospitalist Medicine Physicians of Oklahoma – TCS, LLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Hospitalist Medicine Physicians of Pennsylvania, P.C. | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Hospitalist Medicine Physicians of Richland County, Ltd. | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Hospitalist Medicine Physicians of Texas - Corpus Christi, PLLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Hospitalist Medicine Physicians of Texas - Dallas, PLLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Hospitalist Medicine Physicians of Texas - Houston, PLLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | Yes | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Hospitalist Medicine Physicians of Texas, PLLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Hospitalist Medicine Physicians of Utah – TCG, LLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Hospitalist Medicine Physicians of Vermont – TCG, LLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Hospitalist Medicine Physicians of Virginia, LLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Hospitalist Medicine Physicians of Washington – TCS, PLLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Hospitalist Medicine Physicians of West Virginia – TCG, PLLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Hospitalist Medicine Physicians of West Virginia, PLLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Hospitalist Medicine Physicians of Wisconsin, Ltd. | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Hospitalist Physicians of Illinois, P.C. | Hill County Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Hospitalist Physicians of Indiana, P.C. | Hill County Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Hospitalist Physicians of Massachusetts, P.C. | Hill County Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Hospitalist Physicians of New Hampshire, P.C. | Hill County Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Hospitalist Physicians of New Jersey, P.A. | Hill County Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Hospitalist Services of Nevada-Scherr, P.C. | Hill County Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Idaho Emergency Medical Group, P.C. | Hill County Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | No | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Illinois Medical Society | American Medical Association et al v. Multiplan, Inc. | 24-cv-10959 (I.L.N.D.) | 10/24/2024 | 8/12/2025 | No | Yes | 11/25/2024 | I, II, III, IV, V, VI | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Indiana Emergency Professionals, P.C. | Hill County Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Inpatient Consultants of Alabama, Inc. | Hill County Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Inpatient Consultants of Colorado, P.C. | Hill County Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | No | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Inpatient Consultants of Florida, Inc. | Hill County Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | No | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| InPatient Consultants of Illinois, P.C. | Hill County Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Inpatient Consultants of Kansas, P.A. | Hill County Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| InPatient Consultants of Michigan, P.C. | Hill County Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| InPatient Consultants of North Carolina, P.C. | Hill County Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Inpatient Services, P.C. | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Inpatient Specialists of California, P.C. | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| InPhyNet Contracting Services, LLC | Hill County Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| InPhyNet Primary Care Physicians Southeast, P.C. | Hill County Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| InPhyNet South Broward, LLC | Hill County Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Inspire Recovery Center Inc | Inspire Recovery Center Inc. v. Multiplan, Inc. et al | 24-cv-04389 (S.D.N.Y.) 24-cv-07159 (I.L.N.D.) | 6/7/2024 | 8/12/2025 | No | Yes | 11/25/2024 | I, II, III, IV, V, VII, VIII | Yes | No | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Iowa Emergency Services LLC | Hill County Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| IPC Healthcare Services of Illinois, P.C. | Hill County Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| IPC Healthcare Services of Texas PLLC | Hill County Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| IPC Hospitalist Physicians of New Jersey, P.C. | Hill County Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Jason E. Lowenstein MD, PLLC | Advanced Spinal Care & Associates LLC et al v. Multiplan Corp. et al | 25-cv-00080 (I.L.N.D.) | N/A | 8/12/2025 | No | Yes | 1/3/2025 | I, II, IV, V, VI, VIII | Yes | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Jason E. Lowenstein MD, PLLC | Advanced Spinal Care & Associates LLC v. Horizon Healthcare Services, Inc. | 23-cv-20716 (N.J.D.) 25-cv-04059 (I.L.N.D.) | 9/27/2023 | 8/12/2025 | No | No | N/A | Additional Claims against Multiplan include Conspiracy/Combination in Restraint of Trade Per Se Violation (15 U.S.C. § 1); Conspiracy/Combination in Restraint of Trade Quick Look or Rule of Reason (15 U.S.C. § 1); Monopolization (15 U.S.C. § 2); Conspiracy to Monopolize (15 U.S.C. § 2) | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | Yes | No | No | No | No |
| Jay Meisner MD FACS | Professional Orthopaedic Associates et al v. MultiPlan, Inc. et al | 24-cv-10947 (I.L.N.D.) | 10/24/2024 | 8/13/2025 | No | Yes | 11/25/2024 | I, II, III, IV, V, VI, VIII | Yes | No | No | No | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |

EC member Matt Lavin's firm affiliation in CM/ECF has been updated for all associated cases to reflect the Gilbert firm. Gilbert continues to file Change of Address forms on a rolling basis in each individual case in this MDL.

| DAP | Case Name | Case Citation | Original Filing Date | Plaintiff Fact Sheet | Bellwether DAP | Short Form Complaint | SFC Filing Date | SFC Claims | Multiplan, Inc | Aetna, Inc. | Elevance Health, Inc. | The Cigna Group | UnitedHealth Group Incorporated | Health Care Service Corporation | Allied National, LLC | Benefit Plans Administrators of Eau Claire, LLC | Consociate, Inc. | Central States Southeast and Southwest Areas Health and Welfare Fund | Molina Healthcare, Inc. | Secure Health Plans of Georgia, LLC | Blue Shield of California | Blue Cross Blue Shield of Massachusetts | Blue Cross Blue Shield of Michigan | Blue Cross Blue Shield of Minnesota | Cambia | CareFirst, Inc. | Centene Corporation | Highmark Health | Horizon Blue Cross Blue Shield of New Jersey | Humana Inc. | Kaiser Foundation Health Plan, Inc. | Sanford Health Plan | Healthcare Highways Health Plan, LLC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jersey Integrative Health & Wellness, PC | Heritage General and Colorectal, PA et al v. Multiplan, Corp. et al | 24-cv-12517 (N.D. Ill.) | 12/5/2024 | 8/12/2025 | No | No | N/A | Additional Claims against Multiplan include Monopolization (15 U.S.C. 2); Conspiracy to Monopolize (15 U.S.C. 2) against all Defendants; and Benefits Due under ERISA § 502(a)(1)(B), Breach of Fiduciary Duties under ERISA § 502(a)(1)(B), Breach of Contract, Breach of Implied Contract, Breach of Duty of Good Faith and Fair Dealing and Quantum Meruit against Insurer Defendants. | Yes | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | Yes | No | No | No | No |
| JL Surgical LLC | Heritage General and Colorectal, PA et al v. Multiplan, Corp. et al | 24-cv-12517 (N.D. Ill.) | 12/5/2024 | 8/12/2025 | No | No | N/A | Additional Claims against Multiplan include Monopolization (15 U.S.C. 2); Conspiracy to Monopolize (15 U.S.C. 2) against all Defendants; and Benefits Due under ERISA § 502(a)(1)(B), Breach of Fiduciary Duties under ERISA § 502(a)(1)(B), Breach of Contract, Breach of Implied Contract, Breach of Duty of Good Faith and Fair Dealing and Quantum Meruit against Insurer Defendants. | Yes | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | Yes | No | No | No | No |
| John W. Noble, Jr., M.D. | Noble v. MultiPlan Inc et al | 24-cv-01361 (L.A.W.D.) / 24-cv-11400 (I.L.N.D.) | 11/5/2024 | 8/12/2025 | No | Yes | 4/18/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Johns Hopkins Health System Corporation | The Johns Hopkins Health System Corporation, et al. v. Claritev Corporation, et al | 25-cv-09075 (I.L.N.D.) | N/A | 8/12/2025 | No | Yes | 7/31/2025 | II, III, IV, V, VI, VII | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | No | No | Yes | Yes | Yes | Yes | Yes | No | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| Johns Hopkins Imaging, LLC | The Johns Hopkins Health System Corporation, et al. v. Claritev Corporation, et al | 25-cv-09075 (I.L.N.D.) | N/A | 8/12/2025 | No | Yes | 7/31/2025 | II, III, IV, V, VI, VII | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | No | No | Yes | Yes | Yes | Yes | Yes | No | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| Johns Hopkins Surgery Centers Series | The Johns Hopkins Health System Corporation, et al. v. Claritev Corporation, et al | 25-cv-09075 (I.L.N.D.) | N/A | 8/12/2025 | No | Yes | 7/31/2025 | II, III, IV, V, VI, VII | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | No | No | Yes | Yes | Yes | Yes | Yes | No | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| Kansal, Inc., A Professional Corporation | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Kansas Hospitalist Services, P.A. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Kentuckiana Detox & Rehab Center LLC dba Avenues Recovery Center at Louisville | Avenues Recovery Center at Denver LLC et al v. Multiplan, Inc. et al | 24-cv-10961 (I.L.N.D.) | 10/24/2024 | 8/12/2025 | Yes | Yes | 11/25/2024 | I, II, III, IV, V, VI, VIII | Yes | No | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Kentucky Post-Acute Medical Services 1, P.S.C. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Lawrence Anesthesia Services, LLC | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Lido Wellness Center LLC | Ballard House, LLC et al v. Aetna, Inc. et al | 24-cv-08109 (I.L.N.D.) | 9/5/2024 | 8/12/2025 | No | Yes | 11/25/2024 | I, II, III, IV, V, VI, VII, VIII | Yes | No | Yes | Yes | Yes | No | No | No | No | No | No | No | Yes | No | No | No | No | No | No | No | No | No | No | No | No |
| LNA Realty Inc dba Luxe Recovery | LNA Realty Inc. v. Multiplan Inc et al | 24-cv-04396 (S.D.N.Y.) / 24-cv-07163 (I.L.N.D.) | 6/7/2024 | 8/12/2025 | Yes | Yes | 11/25/2024 | I, II, III, IV, V, VI, VII, VIII | Yes | No | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Lonestar Hospital Medicine Associates, P.A. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Lonestar PAT Associates, P.A. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Longhorn Emergency Medical Associates, P.A. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Longhorn Observation Medical Associates, P.A. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Los Angeles Outpatient Center, LLC | Ballard House, LLC et al v. Aetna, Inc. et al | 24-cv-08109 (I.L.N.D.) | 9/5/2024 | 8/12/2025 | No | Yes | 11/25/2024 | I, II, III, IV, V, VI, VII, VIII | Yes | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | Yes | No | Yes | No | Yes | No | Yes | Yes | No | No | No | No | No |
| Maine Medical Services, LLC | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Manhattan Cardiovascular Associates | Everest Medical Associates et al v. Multiplan, Inc. et al | 24-cv-10950 (I.L.N.D.) | 10/24/2024 | 8/12/2025 | No | Yes | 11/25/2024 | I, II, III, IV, VI, VII | Yes | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | Yes | Yes | No | No |
| Manhattan Medical Wellness Services | Everest Medical Associates et al v. Multiplan, Inc. et al | 24-cv-10950 (I.L.N.D.) | 10/24/2024 | 8/12/2025 | No | Yes | 11/25/2024 | I, II, III, IV, VI, VIII | Yes | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | Yes | Yes | No | No |
| Marks House, LLC | Ballard House, LLC et al v. Aetna, Inc. et al | 24-cv-08109 (I.L.N.D.) | 9/5/2024 | 8/12/2025 | No | Yes | 11/25/2024 | I, II, III, IV, V, VI, VII, VIII | Yes | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | Yes | No | Yes | No | Yes | No | Yes | Yes | No | No | No | No | No |
| Marta General Surgery LLC | Heritage General and Colorectal, PA et al v. Multiplan, Corp. et al | 24-cv-12517 (N.D. Ill.) | 12/5/2024 | 8/12/2025 | No | No | N/A | Additional Claims against Multiplan include Monopolization (15 U.S.C. 2); Conspiracy to Monopolize (15 U.S.C. 2) against all Defendants; and Benefits Due under ERISA § 502(a)(1)(B), Breach of Fiduciary Duties under ERISA § 502(a)(1)(B), Breach of Contract, Breach of Implied Contract, Breach of Duty of Good Faith and Fair Dealing and Quantum Meruit against Insurer Defendants. | Yes | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | Yes | No | No | No | No |
| Maryland Anesthesia & Pain Management Services, P.C. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |

EC member Matt Lavin's firm affiliation in CM/ECF has been updated for all associated cases to reflect the Gilbert firm. Gilbert continues to file Change of Address forms on a rolling basis in each individual case in this MDL.

| DAP | Case Name | Case Citation | Original Filing Date | Plaintiff Fact Sheet | Bellwether DAP | Short Form Complaint | SFC Filing Date | SFC Claims | Multiplan, Inc | Aetna, Inc. | Elevance Health, Inc. | The Cigna Group | UnitedHealth Group Incorporated | Health Care Service Corporation | Allied National, LLC | Benefit Plans Administrators of Eau Claire, LLC | Consociate, Inc. | Central States Southeast and Southwest Areas Health and Welfare Fund | Molina Healthcare, Inc. | Secure Health Plans of Georgia, LLC | Blue Shield of California | Blue Cross Blue Shield of Massachusetts | Blue Cross Blue Shield of Michigan | Blue Cross Blue Shield of Minnesota | Cambia | CareFirst, Inc. | Centene Corporation | Highmark Health | Horizon Blue Cross Blue Shield of New Jersey | Humana Inc. | Kaiser Foundation Health Plan, Inc. | Sanford Health Plan | Healthcare Highways Health Plan, LLC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAS Pro Group dba Wish Recovery | MAS Pro Group LLC v. Multiplan, Inc. et al | 24-cv-04398 (S.D.N.Y.) 24-cv-07165 (I.L.N.D.) | 6/7/2024 | 8/12/2025 | No | Yes | 11/25/2024 | I, II, III, IV, V, VI, VII, VIII | Yes | No | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Massachusetts Acute Care Specialists, P.C. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | No | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| MEA Chicago, P.C. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | No | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| MEA Elk Grove, LLC | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Memorial Hospitalist, Inc. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Mercy Emergency Care Services, Inc. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Meta Wellness Inc dba Lux Recovery | Meta Wellness Inc v. Multiplan, Inc. et al | 24-cv-04381 (S.D.N.Y.) 24-cv-07153 (I.L.N.D.) | 6/7/2024 | 8/12/2025 | No | Yes | 11/25/2024 | I, III, IV, V, VI, VII, VIII | Yes | No | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Metromac Anesthesiology P.L.L.C. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Michael Ghalchi MD PC | Everest Medical Associates et al v. Multiplan, Inc. et al | 24-cv-10950 (I.L.N.D.) | 10/24/2024 | 8/12/2025 | No | Yes | 11/25/2024 | I, II, III, IV, V, VI, VIII | Yes | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | Yes | Yes | No | No | No |
| Middlesex Emergency Physicians, PA | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Mid-Ohio Emergency Services, LLC | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Midwest Anesthesia Providers, S.C. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Midwest Emergency Associates - Munster, LLC | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Midwest Emergency Associates, LLC | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Midwest Hospital Medicine Associates, P.C. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Nassau Health Care Corporation dba Nassau University Medical Center | Nassau Health Care Corporation dba Nassau University Medical Center v. Multiplan, Inc. et al | 24-cv-10951 (I.L.N.D.) | 10/24/2024 | 08/14/2025 | No | Yes | 11/25/2024 | I, II, III, IV, V, VI, VIII | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Neal D. Goldberg, MD PC | Professional Orthopaedic Associates et al v. MultiPlan, Inc. et al | 24-cv-10947 (I.L.N.D.) | 10/24/2024 | No | No | Yes | 11/25/2024 | I, II, III, IV, V, VI, VII | Yes | Yes | No | No | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Nevada Acute Medical Services-Scherr 1, P.C. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| New Century Physicians of Iowa, P.C. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| New Century Physicians of Nebraska, LLC | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| New Hampshire Detox and Rehab LLC dba Avenues Recovery Center at Dublin | Avenues Recovery Center at Denver LLC et al v. Multiplan, Inc. et al | 24-cv-10961 (I.L.N.D.) | 10/24/2024 | 8/12/2025 | Yes | Yes | 11/25/2024 | I, II, III, IV, V, VII | Yes | Yes | No | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| New Hampshire Emergency Physician Associates, P.C. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| New Jersey Spinal Medicine And Surgery, P.A. | Heritage General and Colorectal, PA et v. Multiplan, Corp. et al | 24-cv-12517 (N.D. Ill.) | 12/5/2024 | 8/12/2025 | No | No | N/A | Additional Claims against Multiplan include Monopolization (15 U.S.C. 2); Conspiracy to Monopolize (15 U.S.C. 2) against all Defendants; and Benefits Due under ERISA § 502(a)(1)(B), Breach of Fiduciary Duties under ERISA § 502(a)(1)(B), Breach of Contract, Breach of Implied Contract, Breach of Duty of Good Faith and Fair Dealing and Quantum Meruit against Insurer Defendants. | Yes | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | Yes | No | No | No | No |
| New Jersey Spine Institute, P.A., | Heritage General and Colorectal, PA et v. Multiplan, Corp. et al | 24-cv-12517 (N.D. Ill.) | 12/5/2024 | 8/12/2025 | No | No | N/A | Additional Claims against Multiplan include Monopolization (15 U.S.C. 2); Conspiracy to Monopolize (15 U.S.C. 2) against all Defendants; and Benefits Due under ERISA § 502(a)(1)(B), Breach of Fiduciary Duties under ERISA § 502(a)(1)(B), Breach of Contract, Breach of Implied Contract, Breach of Duty of Good Faith and Fair Dealing and Quantum Meruit against Insurer Defendants. | Yes | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | Yes | No | No | No | No |
| NJ Acute Care Specialists Professional Corporation | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| North Broward Hospitalist, Inc. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Northeast Florida Hospitalists, Inc. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Northern Valley Anesthesiology, P.A. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Northwest Emergency Physicians, LLC | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Northwest Hospital Medicine Physicians, LLC | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Northwest Observation Associates, P.C. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Observation Emergency Physicians, P.C. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | No | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Ohio Emergency Care Services, Inc. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Ohio Emergency Professionals, Inc. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Oklahoma Emergency Services, P.C. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Omaha Anesthesia & Pain Treatment, LLC | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |

EC member Matt Lavin's firm affiliation in CM/ECF has been updated for all associated cases to reflect the Gilbert firm. Gilbert continues to file Change of Address forms on a rolling basis in each individual case in this MDL.

| DAP | Case Name | Case Citation | Original Filing Date | Plaintiff Fact Sheet | Bellwether DAP | Short Form Complaint | SFC Filing Date | SFC Claims | Multiplan, Inc | Aetna, Inc. | Elevance Health, Inc. | The Cigna Group | UnitedHealth Group Incorporated | Health Care Service Corporation | Allied National, LLC | Benefit Plans Administrators of Eau Claire, LLC | Consociate, Inc. | Central States Southeast and Southwest Areas Health and Welfare Fund | Molina Healthcare, Inc. | Secure Health Plans of Georgia, LLC | Blue Shield of California | Blue Cross Blue Shield of Massachusetts | Blue Cross Blue Shield of Michigan | Blue Cross Blue Shield of Minnesota | Cambia | CareFirst, Inc. | Centene Corporation | Highmark Health | Horizon Blue Cross Blue Shield of New Jersey | Humana Inc. | Kaiser Foundation Health Plan, Inc. | Sanford Health Plan | Healthcare Highways Health Plan, LLC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| One Surgical Specialists LLC | Heritage General and Colorectal, PA et al v. Multiplan, Corp. et al | 24-cv-12517 (N.D. Ill.) | 12/5/2024 | 8/12/2025 | No | No | N/A | Additional Claims against Multiplan include Monopolization (15 U.S.C. 2); Conspiracy to Monopolize (15 U.S.C. 2) against all Defendants; and Benefits Due under ERISA § 502(a)(1)(B), Breach of Fiduciary Duties under ERISA § 502(a)(1)(B), Breach of Contract, Breach of Implied Contract, Breach of Duty of Good Faith and Fair Dealing and Quantum Meruit against Insurer Defendants. | Yes | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | Yes | No | No | No | No |
| Palmetto Anesthesia Specialists, LLC | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Paragon Contracting Services, LLC | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Paragon Emergency Services LLC | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Park Square Medical | Everest Medical Associates et al v. Multiplan, Inc. et al | 24-cv-10950 (I.L.N.D.) | 10/24/2024 | No | No | Yes | 11/25/2024 | I, II, III, IV, V, VII, VIII | Yes | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | Yes | Yes | No | No | No |
| Parrish Anesthesia Specialists, LLC | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| PCI Westlake Centers | Alter Management LLC et al v. Multiplan, Inc. et al | 24-cv-06293 (S.D.N.Y.) 24-cv-08007 (I.L.N.D.) | 8/20/2024 | 8/12/2025 | No | Yes | 11/25/2024 | I, II, III, IV, V, VI, VII, VIII | Yes | No | No | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Pediatric Emergency Medicine Group, LLP | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Penn 123 LLC dba Avenues Recovery Center of New Orleans | Avenues Recovery Center at Denver LLC et al v. Multiplan, Inc. et al | 24-cv-10961 (I.L.N.D.) | 10/24/2024 | 8/12/2025 | No | Yes | 11/25/2024 | I, II, III, IV, V, VII, VIII | Yes | No | No | No | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Pennsylvania HM Associates, P.C. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Plainfield Emergency Physicians, PA | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Portland Anesthesia Specialists, LLC | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Premier Emergency Care Services, Inc. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Premier Spine And Sports Medicine PC | Heritage General and Colorectal, PA et al v. Multiplan, Corp. et al | 24-cv-12517 (N.D. Ill.) | 12/5/2024 | 8/12/2025 | No | No | N/A | Additional Claims against Multiplan include Monopolization (15 U.S.C. 2); Conspiracy to Monopolize (15 U.S.C. 2) against all Defendants; and Benefits Due under ERISA § 502(a)(1)(B), Breach of Fiduciary Duties under ERISA § 502(a)(1)(B), Breach of Contract, Breach of Implied Contract, Breach of Duty of Good Faith and Fair Dealing and Quantum Meruit against Insurer Defendants. | Yes | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | Yes | No | No | No | No |
| Professional Orthopaedic Associates, P.A. | Heritage General and Colorectal, PA et al v. Multiplan, Corp. et al | 24-cv-12517 (N.D. Ill.) | 12/5/2024 | 8/12/2025 | No | No | N/A | Additional Claims against Multiplan include Monopolization (15 U.S.C. 2); Conspiracy to Monopolize (15 U.S.C. 2) against all Defendants; and Benefits Due under ERISA § 502(a)(1)(B), Breach of Fiduciary Duties under ERISA § 502(a)(1)(B), Breach of Contract, Breach of Implied Contract, Breach of Duty of Good Faith and Fair Dealing and Quantum Meruit against Insurer Defendants. | Yes | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | Yes | No | No | No | No |
| Quantum Bay Area Hospitalist Medical Group, Inc. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Quantum Emergency Physicians, P.A. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Quantum Healthcare Medical Associates of Arizona, P.C. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Quantum Healthcare Medical Associates, Inc. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Quantum Hospital Medicine Services of Texas, P.A. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| RABessler, M.D., P.C. | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Racine Anesthesia Services, LLC | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | No | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Redmond Anesthesia & Pain Treatment, P.C. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Ritz Recovery Inc | Ritz Recovery Inc. v. Multiplan, Inc. et al | 24-cv-04403 (S.D.N.Y.) 24-cv-07168 (I.L.N.D.) | 6/6/2024 | 8/12/2025 | No | Yes | 11/25/2024 | I, II, III, IV, V, VI, VII, VIII | Yes | No | Yes | Yes | No | No | No | No | No | No | Molina | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Sadeghi Center for Plastic Surgery | Bruce S. Goldenberg MD et al v. Multiplan, Inc. et al | 24-cv-10945 (I.L.N.D.) | 10/24/2024 | 8/12/2025 | Yes | Yes | 11/25/2024 | I, II, III, IV, V, VI, VIII | Yes | No | No | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Saginaw Anesthesia Services, PLLC | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |

EC member Matt Lavin's firm affiliation in CM/ECF has been updated for all associated cases to reflect the Gilbert firm. Gilbert continues to file Change of Address forms on a rolling basis in each individual case in this MDL.

| DAP | Case Name | Case Citation | Original Filing Date | Plaintiff Fact Sheet | Bellwether DAP | Short Form Complaint | SFC Filing Date | SFC Claims | Multiplan, Inc | Aetna, Inc. | Elevance Health, Inc. | The Cigna Group | UnitedHealth Group Incorporated | Health Care Service Corporation | Allied National, LLC | Benefit Plans Administrators of Eau Claire, LLC | Consociate, Inc. | Central States Southeast and Southwest Areas Health and Welfare Fund | Molina Healthcare, Inc. | Secure Health Plans of Georgia, LLC | Blue Shield of California | Blue Cross Blue Shield of Massachusetts | Blue Cross Blue Shield of Michigan | Blue Cross Blue Shield of Minnesota | Cambia | CareFirst, Inc. | Centene Corporation | Highmark Health | Horizon Blue Cross Blue Shield of New Jersey | Humana Inc. | Kaiser Foundation Health Plan, Inc. | Sanford Health Plan | Healthcare Highways Health Plan, LLC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| San Ramon Emergency Physicians Medical Group, Inc. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Sandusky Anesthesia, LLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | Yes | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Sculpt Surgical LLC | Affinity Surgical Associates et al v. Multiplan, Inc. et al | 24-cv-10939 (I.L.N.D.) | 10/24/2024 | 8/12/2025 | No | Yes | 11/25/2024 | I, II, III, IV, V, VI, VII, VIII | Yes | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | Yes | No | No | No | Yes | No | No | No | No |
| Sierra ER Department Physicians Medical Group, Inc. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Sober Life Recovery Solutions LLC. dba Healthy U Behavioral Health, | Ballard House, LLC et al v. Aetna, Inc. et al | 24-cv-08109 (I.L.N.D.) | 9/5/2024 | 8/12/2025 | No | Yes | 11/25/2024 | I, II, III, IV, V, VI, VII, VIII | Yes | No | No | No | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Solano Gateway Medical Group, Inc. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Somerset Orthopedic Associates, P.A. | Heritage General and Colorectal, PA et al v. Multiplan, Corp. et al | 24-cv-12517 (N.D. Ill.) | 12/5/2024 | 8/12/2025 | No | No | N/A | Additional Claims against Multiplan include Monopolization (15 U.S.C. 2); Conspiracy to Monopolize (15 U.S.C. 2) against all Defendants; and Benefits Due under ERISA § 502(a)(1)(B), Breach of Fiduciary Duties under ERISA § 502(a)(1)(B), Breach of Contract, Breach of Implied Contract, Breach of Duty of Good Faith and Fair Dealing and Quantum Meruit against Insurer Defendants. | Yes | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | Yes | No | No | No | No |
| Sound Inpatient Physicians - Michigan PLLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Sound Inpatient Physicians of Texas I, Inc. | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Sound Intensivists of Nevada (RBessier, M.D.), PLLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Sound Physicians Anesthesiology of California, P.C. | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Sound Physicians Anesthesiology of Kentucky, PSC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Sound Physicians Anesthesiology of Texas, PLLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Sound Physicians Emergency Medicine of Arizona, Inc. | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Sound Physicians Emergency Medicine of Georgia, P.C. | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Sound Physicians Emergency Medicine of Illinois, LLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Sound Physicians Emergency Medicine of Kansas, LLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Sound Physicians Emergency Medicine of Kentucky, PLLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Sound Physicians Emergency Medicine of Louisiana, Inc. | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Sound Physicians Emergency Medicine of Michigan, PLLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Sound Physicians Emergency Medicine of Nevada (Bessler), PLLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Sound Physicians Emergency Medicine of South Carolina, LLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | Yes | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Sound Physicians Emergency Medicine of Southern California, P.C. | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Sound Physicians Emergency Medicine of Texas, PLLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Sound Physicians Emergency Medicine of Washington, PLLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Sound Physicians Emergency Medicine of West Virginia, PLLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Sound Physicians Intensivists of Arizona, Inc. | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Sound Physicians Intensivists of Georgia, PC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Sound Physicians Intensivists of South Carolina, LLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Sound Physicians Intensivists of Virginia, LLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Sound Physicians Intensivists of Washington, PLLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Sound Physicians of Florida IV, LLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Sound Physicians of Georgia III, P.C. | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Sound Physicians of Hawaii, Inc. | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Sound Physicians of Idaho, PLLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Sound Physicians of Illinois, LLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | Yes | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Sound Physicians of Indiana, LLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Sound Physicians of Massachusetts II, P.C. | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Sound Physicians of Massachusetts, Inc. | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Sound Physicians of New York, PLLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Sound Physicians of Wyoming, LLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Sound Physicians Palliative Care of Maryland, P.C. | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| South Central Emergency Services, P.C. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| South Florida Anesthesia & Pain Treatment, P.A. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| South Sound Inpatient Physicians, PLLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | Yes | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Southeastern Emergency Physicians of Memphis, LLC | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Southeastern Emergency Physicians, LLC | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | Yes | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Southeastern Hospitalist Services, P.C. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Southeastern Intensivist Services, P.C. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |

EC member Matt Lavin's firm affiliation in CM/ECF has been updated for all associated cases to reflect the Gilbert firm. Gilbert continues to file Change of Address forms on a rolling basis in each individual case in this MDL.

| DAP | Case Name | Case Citation | Original Filing Date | Plaintiff Fact Sheet | Bellwether DAP | Short Form Complaint | SFC Filing Date | SFC Claims | Multiplan, Inc | Aetna, Inc. | Elevance Health, Inc. | The Cigna Group | UnitedHealth Group Incorporated | Health Care Service Corporation | Allied National, LLC | Benefit Plans Administrators of Eau Claire, LLC | Consociate, Inc. | Central States Southeast and Southwest Areas Health and Welfare Fund | Molina Healthcare, Inc. | Secure Health Plans of Georgia, LLC | Blue Shield of California | Blue Cross Blue Shield of Massachusetts | Blue Cross Blue Shield of Michigan | Blue Cross Blue Shield of Minnesota | Cambia | CareFirst, Inc. | Centene Corporation | Highmark Health | Horizon Blue Cross Blue Shield of New Jersey | Humana Inc. | Kaiser Foundation Health Plan, Inc. | Sanford Health Plan | Healthcare Highways Health Plan, LLC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Southeastern Physician Services, P.C. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Southern Ocean County Surgical Association | Affinity Surgical Associates et al v. Multiplan, et al | 24-cv-10939 (I.L.N.D.) | 10/24/2024 | 8/13/2025 | No | Yes | 11/25/2024 | I, II, III, IV, V, VI, VIII | Yes | No | No | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Southwest Emergency Medical Associates of NM, P.C. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Southwest Florida Emergency Management, LLC | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Spine Surgery Associates & Discovery Imaging, PC | Heritage General and Colorectal, PA et al v. Multiplan, Corp. et al | 24-cv-12517 (N.D. Ill.) | 12/5/2024 | 8/12/2025 | No | No | N/A | Additional Claims against Multiplan include Monopolization (15 U.S.C. 2); Conspiracy to Monopolize (15 U.S.C. 2) against all Defendants; and Benefits Due under ERISA § 502(a)(1)(B), Breach of Fiduciary Duties under ERISA § 502(a)(1)(B), Breach of Contract, Breach of Implied Contract, Breach of Duty of Good Faith and Fair Dealing and Quantum Meruit against Insurer Defendants. | Yes | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | Yes | No | No | No | No |
| Spine, LLC | Center for Orthopaedics & Spine L L C v. MultiPlan Inc et al | 24-cv-01363 (L.A.W.D.) 24-cv-11401 (I.L.N.D.) | 11/5/2024 | | No | Yes | 4/18/2024 | I, II, III, IV, V | Yes | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | Yes | No | No | No |
| Spiro Plastic Surgery LLC | Bruce S. Goldenberg MD et al v. Multiplan, Inc. et al | 24-cv-10945 (I.L.N.D.) | 10/24/2024 | 8/13/2025 | No | Yes | 11/25/2024 | I, II, III, IV, V, VI, VIII | Yes | No | No | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Surgical Anesthesia Associates P.L.L.C. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | No | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Surgxcel, LLC | Heritage General and Colorectal, PA et al v. Multiplan, Corp. et al | 24-cv-12517 (N.D. Ill.) | 12/5/2024 | 8/12/2025 | No | No | N/A | Additional Claims against Multiplan include Monopolization (15 U.S.C. 2); Conspiracy to Monopolize (15 U.S.C. 2) against all Defendants; and Benefits Due under ERISA § 502(a)(1)(B), Breach of Fiduciary Duties under ERISA § 502(a)(1)(B), Breach of Contract, Breach of Implied Contract, Breach of Duty of Good Faith and Fair Dealing and Quantum Meruit against Insurer Defendants. | Yes | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | Yes | No | No | No | No |
| T.M. Carr, M.D., P.C. | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Tarzana Recovery Center | Tarzana Recovery Center v. Multiplan, Inc. et al | 24-cv-04404 (S.D.N.Y.) 24-cv-07169 (I.L.N.D.) | 6/8/2024 | 8/12/2025 | Yes | Yes | 11/25/2024 | I, II, III, IV, V, VI, VII, VIII | Yes | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Taylor Theunisen MD LLC | Taylor Theunissen, MD, LLC v. Multiplan, Inc. et al | 24-cv-06719 (S.D.N.Y.) 24-cv-08524 (I.L.N.D.) | 9/4/2024 | 8/12/2025 | No | Yes | 11/25/2024 | I, II, III, IV, V, VII | Yes | Yes | No | No | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Team Physicians of California Medical Group, Inc. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Team Physicians of Nevada-Scherr, P.C. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Team Physicians of Northern California Medical Group, Inc. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Team Physicians of Southern California Medical Group, Inc. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Tennessee Interventional and Imaging Associates, PLLC | Tennessee Interventional and Imaging Associates, PLLC v. Multiplan | 25-cv-09953 (I.L.N.D.) | N/A | 8/12/2025 | Yes | Yes | 8/12/2025 | I, II, III, IV, V, VI, VII | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Texas Emergency Medicine Group, LLP | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Texas Health Resources | Texas Health Resources v. MultiPlan, Inc. et al | 24-cv-11299 (N.D. Ill.) | 11/1/2024 | 8/12/2025 | Yes | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | Yes | No | No | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Texas Medicine Resources, LLP | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | Yes | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Texas Physician Resources, LLP | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Texas Regional Anesthesia Medical Group, P.A. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| The Alaska Hospital Group, LLC | The Alaska Hospital Group, LLC et al v. Multiplan, Inc. | 25-cv-00413 (N.D. Ill.) | 1/14/2025 | 8/12/2025 | No | Yes | 1/14/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| The Johns Hopkins Home Care Group, Inc. | The Johns Hopkins Health System Corporation, et al. v. Claritev Corporation, et al | 25-cv-09075 (I.L.N.D.) | N/A | 8/12/2025 | No | Yes | 7/31/2025 | II, III, IV, V, VI, VII | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | No | No | Yes | Yes | Yes | Yes | Yes | No | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| The Meadowglade, LLC, | Ballard House, LLC et al v. Aetna, Inc. et al | 24-cv-08109 (I.L.N.D.) | 9/5/2024 | 8/12/2025 | Yes | Yes | 11/25/2024 | I, II, III, IV, V, VI, VII, VIII | Yes | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | Yes | No | No | No |
| The Methodist Hospital d/b/a Houston Methodist Hospital | The Methodist Hospital d/b/a Houston Methodist Hospital v. Claritev Corporation et al | 25-cv-09349 (I.L.N.D.) | N/A | 8/12/2025 | Yes | Yes | 8/6/2025 | II, III, IV, V | Yes | No | No | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | Yes | No | No | No |
| The New Life Inc dba Luxe Recovery | New Life Inc. d.b.a. Luxe Recovery v. Multiplan, Inc. et al | 24-cv-04400 (S.D.N.Y.) 24-cv-07166 (I.L.N.D.) | 6/8/2024 | 8/12/2025 | No | Yes | 11/25/2024 | I, II, III, IV, V, VI, VII, VIII | Yes | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| The Ohana Retreat LLC | The Ohana Retreat LLC v. Multiplan, Inc. et al | 24-cv-04405 (S.D.N.Y.) 24-cv-07170 (I.L.N.D.) | 6/8/2024 | 8/12/2025 | No | Yes | 11/25/2024 | I, II, III, IV, V, VII | Yes | No | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Topeka Anesthesia & Pain Treatment, P.A. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Townsend Recovery Center LLC dba Avenues Recovery Center of Louisiana | Avenues Recovery Center at Denver LLC et al v. Multiplan, Inc. et al | 24-cv-10961 (I.L.N.D.) | 10/24/2024 | 8/12/2025 | No | Yes | 11/25/2024 | I, II, III, IV, VI, VII | Yes | No | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Treasure Coast Anesthesia Group, P.A. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Tucson Plastic Surgery | Tucson Plastic Surgery, LLC, v. Multiplan, Inc. et al | 24-cv-06720 (S.D.N.Y.) 24-cv-08525 (I.L.N.D.) | 9/4/2024 | 8/12/2025 | No | Yes | 11/25/2024 | I, II, III, IV, V, VII, VIII | Yes | No | No | No | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Tzvi Small, MD dba Bergen Plastic Surgery | Affinity Surgical Associates et al v. Multiplan, et al | 24-cv-10939 (I.L.N.D.) | Yes | 8/12/2025 | No | Yes | 11/25/2024 | I, II, III, IV, V, VII, VIII | Yes | Yes | No | No | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Uplift Recovery | Uplift Recovery Center, LLC v. Multiplan, Inc. et al | 24-cv-04406 (S.D.N.Y.) 24-cv-07171 (I.L.N.D.) | 6/8/2024 | 8/12/2025 | No | Yes | 11/25/2024 | I, II, III, IV, V, VI, VII, VIII | Yes | No | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | Yes | No | No | No | No | No | No |

EC member Matt Lavin's firm affiliation in CM/ECF has been updated for all associated cases to reflect the Gilbert firm. Gilbert continues to file Change of Address forms on a rolling basis in each individual case in this MDL.

| DAP | Case Name | Case Citation | Original Filing Date | Plaintiff Fact Sheet | Bellwether DAP | Short Form Complaint | SFC Filing Date | SFC Claims | Multiplan, Inc | Aetna, Inc. | Elevance Health, Inc. | The Cigna Group | UnitedHealth Group Incorporated | Health Care Service Corporation | Allied National, LLC | Benefit Plans Administrators of Eau Claire, LLC | Consociate, Inc. | Central States Southeast and Southwest Areas Health and Welfare Fund | Molina Healthcare, Inc. | Secure Health Plans of Georgia, LLC | Blue Shield of California | Blue Cross Blue Shield of Massachusetts | Blue Cross Blue Shield of Michigan | Blue Cross Blue Shield of Minnesota | Cambia | CareFirst, Inc. | Centene Corporation | Highmark Health | Horizon Blue Cross Blue Shield of New Jersey | Humana Inc. | Kaiser Foundation Health Plan, Inc. | Sanford Health Plan | Healthcare Highways Health Plan, LLC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Urology Group, P.A. | Heritage General and Colorectal, PA et al v. Multiplan, Corp. et al | 24-cv-12517 (N.D. Ill.) | 12/5/2024 | 8/12/2025 | No | No | N/A | Additional Claims against Multiplan include Monopolization (15 U.S.C. 2); Conspiracy to Monopolize (15 U.S.C. 2) against all Defendants; and Benefits Due under ERISA § 502(a)(1)(B), Breach of Fiduciary Duties under ERISA § 502(a)(1)(B), Breach of Contract, Breach of Implied Contract, Breach of Duty of Good Faith and Fair Dealing and Quantum Meruit against Insurer Defendants. | Yes | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | Yes | No | No | No | No |
| Vanguard ASC LLC | Heritage General and Colorectal, PA et al v. Multiplan, Corp. et al | 24-cv-12517 (N.D. Ill.) | 12/5/2024 | | No | No | N/A | Additional Claims against Multiplan include Monopolization (15 U.S.C. 2); Conspiracy to Monopolize (15 U.S.C. 2) against all Defendants; and Benefits Due under ERISA § 502(a)(1)(B), Breach of Fiduciary Duties under ERISA § 502(a)(1)(B), Breach of Contract, Breach of Implied Contract, Breach of Duty of Good Faith and Fair Dealing and Quantum Meruit against Insurer Defendants. | Yes | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | Yes | No | No | No | No |
| Vanity Detox Center | Vanity Detox Center Inc v. Multiplan, Inc. et al | 24-cv-04407 (S.D.N.Y.) 24-cv-07172 (I.L.N.D.) | 6/8/2024 | 8/12/2025 | No | Yes | 11/25/2024 | I, II, III, IV, V, VI, VII, VIII | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Vanity Wellness Center | Vanity Wellness Center Incorporated v. Multiplan, Inc. et al | 24-cv-04408 (S.D.N.Y.) 24-cv-07174 (I.L.N.D.) | 6/8/2024 | 8/12/2025 | No | Yes | 11/25/2024 | I, II, III, IV, V, VI, VII, VIII | Yes | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Wayne Lee MD Plastic Surgery PLLC | Bruce S. Goldenberg MD et al v. Multiplan, Inc. et al | 24-cv-10945 (I.L.N.D.) | 10/24/2024 | 8/13/2026 | Yes | Yes | 11/25/2024 | I, II, III, IV, V, VI, VIII, VIII | Yes | Yes | No | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | Yes | No | No |
| Wellness Medical Services of Manhattan | Everest Medical Associates et al v. Multiplan, Inc. et al | 24-cv-10950 (I.L.N.D.) | 10/24/2024 | 8/12/2025 | Yes | Yes | 11/25/2024 | I, II, III, IV, V, VI, VIII | Yes | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | Yes | Yes | No | No | No |
| West Emergency Services, LLC | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| West Palm Beach Physician Group, Inc. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Western Anesthesia Provider Group-Scherr, P.C. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Westside Hospitalist, Inc. | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | Yes | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Wood Anesthesia & Pain Treatment, LLC | Hill Country Emergency Medical Associates, P.A. et al v. Multiplan, Inc. et al | 24-cv-11234 (N.D. Ill.) | 10/31/2024 | 8/12/2025 | No | Yes | 11/18/2024 | I, II, III, IV, V | Yes | No | No | No | No | No | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Adventist HealthCare Inc | Adventist HealthCare Inc v Multiplan | 25-cv-9586 (N.D. Ill.) | N/A | 8/12/2025 | Yes | Yes | 8/12/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| California Medical Association | California Medical Association v Multiplan | 25-cv-9594(N.D. Ill.) | N/A | 8/21/2025 | No | Yes | 8/12/2025 | I, II, III, IV, V, VI, VII | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Journey Hillside Tarzana, LLC | Journey Hillside Tarzana, LLC v Multiplan et al | 25-cv-9601(N.D. Ill.) | N/A | 8/21/2025 | No | Yes | 8/12/2025 | I, II, III, IV, V, VI, VII | Yes | Yes | Yes | Yes | Yes | No | No | No | No | No | No | No | No | No | No | Yes | No | No | No | No | No | No |
| Michigan State Medical Association | Michigan State Medical Association v Multiplan | 25-cv-9596(N.D. Ill.) | N/A | 8/21/2025 | No | Yes | 8/12/2025 | I, II, III, IV, V, VII | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Missouri State Medical Association | Missouri State Medical Association v Multiplan | 25-cv-9597(N.D. Ill.) | N/A | 8/21/2025 | No | Yes | 8/12/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Ohio State Medical Association | Ohio State Medical Association v Multiplan | 25-cv-9588(N.D. Ill.) | N/A | 8/21/2025 | No | Yes | 8/12/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Washington State Medical Association | Washington State Medical Association v Multiplan | 25-cv-9599(N.D. Ill.) | N/A | 8/21/2025 | No | Yes | 8/12/2025 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Vermont Medical Society | Vermont Medical Society v Multiplan | 26-cv-0621(N.D. Ill.) | N/A | - | No | Yes | 1/21/2026 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Montana Medical Association | Montana Medical Association v Multiplan | 26-cv-00725(N.D. Ill.) | N/A | - | No | Yes | 1/22/2026 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Oregon Medical Association | Oregon Medical Association v Multiplan | 26-cv-00743(N.D. Ill.) | N/A | - | No | Yes | 1/22/2026 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Nebraska Medical Association | Nebraska Medical Association v Multiplan | 26-cv-00742(N.D. Ill.) | N/A | - | No | Yes | 1/22/2026 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Alaska State Medical Association | Alaska State Medical Association v Multiplan | 26-cv-00762(N.D. Ill.) | N/A | - | No | Yes | 1/23/2026 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Arizona Medical Association | Arizona Medical Association v Multiplan | 26-cv-00764(N.D. Ill.) | N/A | - | No | Yes | 1/23/2026 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Colorado Medical Society | Colorado Medical Society v Multiplan | 26-cv-00766(N.D. Ill.) | N/A | - | No | Yes | 1/23/2026 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Louisiana State Medical Association | Louisiana State Medical Association v Multiplan | 26-cv-00769(N.D. Ill.) | N/A | - | No | Yes | 1/23/2026 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Medical and Chirurgical Faculty of the State of Maryland d/b/a MedChi, The Maryland State Medical Society | Medical and Chirurgical Faculty of the State of Maryland d/b/a MedChi, The Maryland State Medical Society v. MultiPlan, Inc. | 26-cv-01679(N.D. Ill.) | N/A | - | No | Yes | 2/13/2026 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Pennsylvania Medical Society (PAMED) | Pennsylvania Medical Society (PAMED) v. MultiPlan, Inc. | 26-cv-02164(N.D. Ill.) | N/A | - | No | Yes | 2/26/2026 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Utah Medical Association | Utah Medical Association v. MultiPlan, Inc. | 26-cv-02167(N.D. Ill.) | N/A | - | No | Yes | 2/26/2026 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Rhode Island Medical Society | Rhode Island Medical Society v. MultiPlan, Inc. | 26-cv-03571 (N.D. Ill.) | N/A | - | No | Yes | 3/31/2026 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Mayo Clinic | Mayo Clinic v. Claritev Corp. f/k/a MultiPlan, Inc. | 25-cv-14760 (N.D. Ill.) | N/A | - | No | Yes | 12/4/2025 | II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Texas Medical Association | Texas Medical Association v. MultiPlan, Inc. | 26-cv-03805(N.D. Ill.) | N/A | - | No | Yes | 4/6/2026 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Columna, Inc | Columna, Inc. v. Multiplan, Inc. et al | 26-cv-02515(N.D. Ill.) | N/A | - | No | Yes | 3/6/2026 | I, II, III, IV, V | Yes | Yes | No | Yes | Yes | No | No | No | No | No | No | No | No | No | No | Yes | No | Yes | Yes | Yes | No | No | No |
| Carolina Neurosurgery and Orthopedics, Inc. | Carolina Neurosurgery and Orthopedics, Inc. v. Multiplan, Inc. et al | 26-cv-02526(N.D. Ill.) | N/A | - | No | Yes | 3/6/2026 | I, II, III, IV, V, VII | Yes | Yes | No | Yes | Yes | No | No | No | No | No | No | No | No | No | No | No | No | Yes | Yes | Yes | No | No | No |
| BlueWater Emergency Partners, LLC | BlueWater Emergency Partners, LLC v. Multiplan, Inc. et al | 26-cv-02569(N.D. Ill.) | N/A | - | No | Yes | 3/6/2026 | I, II, III, IV, V, VI | Yes | No | No | No | No | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| Nevada State Medical Association | Nevada State Medical Association v. MultiPlan, Inc. | 26-cv-03863 (N.D. Ill.) | N/A | - | No | Yes | 4/7/2026 | I, II, III, IV, V | Yes | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No | No |

EC member Matt Lavin's firm affiliation in CM/ECF has been updated for all associated cases to reflect the Gilbert firm. Gilbert continues to file Change of Address forms on a rolling basis in each individual case in this MDL.